# EXHIBIT 2

| Transaction Date | Attorney | Time Spent | Billing Status | Description |
|---|---|---|---|---|
| 12/15/2015 | Seth Packrone | 0:06:00 | Billable | Correspond with Rebecca Livingood from ACLU NJ to set up time to speak about education for juveniles with disabilities in juvenile and adult facilities |
| 12/16/2015 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith re: further contacts about NJ prison system |
| 12/16/2015 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: setting up a time to meet |
| 12/17/2015 | Seth Packrone | 0:06:00 | Billable | Strategy session re: next steps for investigation in NJ with M. Caiola |
| 12/18/2015 | Seth Packrone | 0:06:00 | Billable | Schedule meeting with Director of impacted organization |
| 12/18/2015 | Seth Packrone | 0:06:00 | Billable | Follow up and prepare for call with Rebecca Livengood from ACLU NJ |
| 12/18/2015 | Seth Packrone | 0:42:00 | Billable | Teleconference with Rebecca Livengood from ACLU NJ re: juveniles in adult prison receiving special education services |
| 12/18/2015 | Seth Packrone | 0:30:00 | Billable | Summarize and analyze notes from Rebecca Livengood call for M. Smith |
| 12/18/2015 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: NJ investigation |
| 12/21/2015 | Seth Packrone | 0:18:00 | Billable | Correspond with Rebeccan Livengood re: litigation strategy and juvenile public defender |
| 12/22/2015 | Seth Packrone | 0:06:00 | Billable | Prepare for call with Director of impacted organization |
| 12/22/2015 | Seth Packrone | 0:30:00 | Billable | Teleconference with Director of impacted organization |
| 12/22/2015 | Seth Packrone | 0:06:00 | Billable | Review and analyze materials from impacted organization |
| 12/23/2015 | Seth Packrone | 0:30:00 | Billable | Summarize and enter notes from call with Rebecca Livengood into issue memo |
| 12/23/2015 | Seth Packrone | 0:30:00 | Billable | Summarize and enter notes from call with impacted organization into ongoing issue memo |
| 1/4/2016 | Michelle Caiola | 0:12:00 | Billable | update from SP re special education meetings with NJ groups and next steps |
| 1/4/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: next steps in investigation |
| 1/4/2016 | Seth Packrone | 0:12:00 | Billable | Correspond and send updated special education documents to M. Smith to set up conference to discuss next steps |
| 1/5/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: discussing next steps in investigation |
| 1/8/2016 | Mary-Lee Smith | 0:30:00 | Billable | Work session with S.Packrone re possibility of DOC issue for youth |
| 1/8/2016 | Seth Packrone | 0:18:00 | Billable | Review notes on NJ state prision and prepare for call with M. Smith re: next steps in prison investigation |
| 1/8/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith re: next steps in prison investigation |
| 1/8/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: next steps in investigation |
| 1/11/2016 | Mary-Lee Smith | 0:30:00 | Billable | Email exchange w/ S.Packrone re next steps re NJ prison investigation; instructions re potential co-counsel and impacted organization |
| 1/11/2016 | Seth Packrone | 0:18:00 | Billable | Background research and compile information on impacted organization |
| 1/11/2016 | Seth Packrone | 0:06:00 | Billable | Draft litigation plan for week for investigation next steps |
| 1/11/2016 | Seth Packrone | 0:36:00 | Billable | Read and take notes on impacted organization's relevant data collection |
| 1/11/2016 | Seth Packrone | 0:06:00 | Billable | Read and take notes on NJ Bill to Reform Waiver System for juveniles |
| 1/11/2016 | Seth Packrone | 0:06:00 | Billable | Review and take notes on intake form for relevant organization's outreach to potential class members |
| 1/11/2016 | Seth Packrone | 0:36:00 | Billable | Draft and send investigation next steps to M. Smith |
| 1/11/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with Director of impacted organization re: meeting to discuss juveniles in NJ adult facilities |
| 1/12/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re NJ prison investigation and potential co-counsel |
| 1/12/2016 | Michelle Caiola | 0:18:00 | Billable | T/C with MLK and SP re next steps on investigation |
| 1/12/2016 | Michelle Caiola | 0:06:00 | Billable | follow up check in with SP re next steps |
| 1/12/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps in prison investigation |
| 1/13/2016 | Seth Packrone | 0:24:00 | Billable | Draft responses to Rebecca Livengood and Kathy Wright and send to M. Smith |
| 1/15/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with Rebecca Livengood from ACLU NJ re: time to meet with impacted organization |
| 1/20/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with Rebecca Livengood re: meeting with impacted organization and represent students in due process hearings in prison |

| 1/20/2016 | Seth Packrone | 0:12:00 | Billable | Review and analyze NJ special education law and guidelines |
|---|---|---|---|---|
| 1/20/2016 | Seth Packrone | 0:06:00 | Billable | Build timeline for investigation and next steps |
| 1/22/2016 | Michelle Caiola | 0:06:00 | Billable | Update from SP re next steps for investigation |
| 1/22/2016 | Seth Packrone | 0:18:00 | Billable | Follow up with ACLU-NJ re: potential client and co-counsel agreement |
| 1/26/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with Rebecca Livengood from ACLU NJ re:  meeting with impacted organization |
| 1/26/2016 | Seth Packrone | 0:06:00 | Billable | Confirm meeting with impacted organization tomorrow |
| 1/26/2016 | Seth Packrone | 0:42:00 | Billable | Review documents on NJ special education and prepare agenda for tomorrow's meeting with ACLU-NJ and impacted organization |
| 1/26/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: agenda for tomorrow's meeting with ACLU-NJ and impacted organization |
| 1/27/2016 | Michelle Caiola | 0:06:00 | Billable | discuss agenda for ACLU/impacted group meeting |
| 1/27/2016 | Seth Packrone | 0:24:00 | Billable | Review documents on impacted organization's relevant data and prepare for meeting with ACLU-NJ and impacted organization |
| 1/27/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: plan for meeting with ACLU-NJ and impacted organization |
| 1/27/2016 | Seth Packrone | 0:30:00 | Billable | Travel to and from impacted group's offices in Elizabeth, NJ (total travel time was 1 hour) |
| 1/27/2016 | Seth Packrone | 3:00:00 | Billable | Meeting with Rebecca Livengood from ACLU-NJ and Director of impacted organization re: investigation next steps |
| 1/27/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: meeting with impacted organization and ACLU-NJ |
| 1/28/2016 | Michelle Caiola | 0:24:00 | Billable | t/c with SP re post ACLU and impacted organzation meeting and end results |
| 1/28/2016 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: update on ACLU-NJ and impacted organzation meeting |
| 1/28/2016 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Caiola re: next steps for investigation and impacted organization |
| 1/29/2016 | Seth Packrone | 0:18:00 | Billable | Correspond with impacted organzation representative about potential intakes for NJ prisons case |
| 2/2/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next steps for impacted organization |
| 2/2/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with impacted organization re: information about members with special needs in prison |
| 2/2/2016 | Seth Packrone | 0:06:00 | Billable | Review and analyze information about impacted organization's members in prison |
| 2/2/2016 | Seth Packrone | 0:06:00 | Billable | Review and analyze NJ state special education law |
| 2/3/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with C. Molholm re: requirements for representing students at due process hearings in NJ |
| 2/3/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: research question about due process hearings in NJ |
| 2/3/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: representing youths with disabilities in prison involved with impacted organization |
| 2/3/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: representing students with disabilities in prison in due process hearing |
| 2/3/2016 | Seth Packrone | 0:12:00 | Billable | Review and analyze documents on requirements for representing students with disabilities in due process hearings in NJ |
| 2/3/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: further research on due process hearings in NJ |
| 2/4/2016 | Seth Packrone | 0:18:00 | Billable | Analyze and take notes on legal claims in Contra Costa case to update ACLU's litigation strategy |
| 2/4/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Molholm re: NJ law around representation in a due process hearing |
| 2/5/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with S. Seaborn re: exhausting administrative remedies in NJ investigation |
| 2/5/2016 | Seth Packrone | 0:12:00 | Billable | Send ACLU-NJ litigation strategy memo to M. Smith and update her on strategy |
| 2/8/2016 | Mary-Lee Smith | 0:30:00 | Billable | Work session w/ S.Packrone re intake and PLRA |
| 2/8/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with Kathy Wright re: intake's history of disability status |
| 2/8/2016 | Seth Packrone | 0:30:00 | Billable | Summarize and analyze notes from meeting with -NJ and impacted organization |
| 2/8/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with impacted organization's potential client's education records |
| 2/8/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Molholm re: NJ law around special education due process hearings |
| 2/8/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: follow up on potential client's education records |
| 2/8/2016 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: investigation next steps and intakes |

| | | | |
|---|---|---|---|
| 2/8/2016 Seth Packrone | 0:12:00 | Billable | Review and analyze potential client's records from NJPC |
| 2/8/2016 Seth Packrone | 0:30:00 | Billable | Conference with M. Smith: next steps for prison investigation and PLRA |
| 2/8/2016 Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: research on NJ special education law |
| 2/8/2016 Seth Packrone | 0:06:00 | Billable | Review and analyze NJ law on Pro hac vice |
| 2/9/2016 Seth Packrone | 0:06:00 | Billable | Review and analyze prison visitation rules at DOC facility |
| 2/9/2016 Seth Packrone | 0:06:00 | Billable | Review and analyze NJ pro hac vice rules |
| 2/9/2016 Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: follow-up research on NJ special education law |
| 2/9/2016 Seth Packrone | 0:06:00 | Billable | Teleconference with impacted organization re: potential intake |
| 2/11/2016 Seth Packrone | 0:12:00 | Billable | Correspond with R Livengood re: intake at DOC facility |
| 2/11/2016 Seth Packrone | 0:12:00 | Billable | Teleconference and follow up with impacted organization re: intake at DOC facility |
| 2/16/2016 Seth Packrone | 1:06:00 | Billable | Legal research on NJ special education law and 18-21 in correctional facilities |
| 2/16/2016 Seth Packrone | 0:18:00 | Billable | Send NJ legal research re: 18-21 year-olds in prison to M. Smith |
| 2/17/2016 Michelle Caiola | 0:12:00 | Billable | strategy/direction with SP re research question |
| 2/17/2016 Seth Packrone | 0:06:00 | Billable | Research and analyze NJ State law re: special education in correctional facilities |
| 2/17/2016 Seth Packrone | 0:24:00 | Billable | Draft and send NJ research on state special education law to M. Smith |
| 2/17/2016 Seth Packrone | 0:18:00 | Billable | Follow up with M. Smith re: updates on NJ prison investigation |
| 2/17/2016 Seth Packrone | 0:06:00 | Billable | Teleconference with R. Livengood re: intake at DOC facility |
| 2/17/2016 Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: plan for prison investigation moving forward |
| 2/17/2016 Seth Packrone | 0:18:00 | Billable | Prep for intake at DOC facility |
| 2/17/2016 Seth Packrone | 0:12:00 | Billable | Teleconference with Administrative office at DOC facility to set up intake |
| 2/18/2016 Michelle Caiola | 0:06:00 | Billable | update from SP re intake at DOC facility |
| 2/18/2016 Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: investigation next steps |
| 2/25/2016 Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: next steps for investigation |
| 2/25/2016 Seth Packrone | 0:30:00 | Billable | Draft follow-up correspondence with ACLU re: outstanding issues for investigation |
| 2/26/2016 Michelle Caiola | 0:24:00 | Billable | Update and strategy with SP re: prison and intake |
| 2/26/2016 Seth Packrone | 0:18:00 | Billable | Strategy session with M. Caiola re: next steps for investigation |
| 2/26/2016 Seth Packrone | 0:06:00 | Billable | Teleconference with DOC facility re: update on status of intake |
| 3/1/2016 Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next steps for investigation |
| 3/4/2016 Seth Packrone | 0:06:00 | Billable | Teleconference with impacted organization re: status of DOC facility visit |
| 3/4/2016 Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith to update on visitation status at DOC facility |
| 3/7/2016 Mary-Lee Smith | 0:12:00 | Billable | Review email for NJ prison visit from S.Packrone |
| 3/7/2016 Seth Packrone | 0:06:00 | Billable | Finalize plan for ACLU meeting |
| 3/7/2016 Seth Packrone | 0:06:00 | Billable | Create agenda to prepare for intake and ACLU strategy meeting |
| 3/7/2016 Seth Packrone | 0:06:00 | Billable | Research attorney visitation rules on DOC facility website |
| 3/7/2016 Seth Packrone | 0:06:00 | Billable | Teleconference with DOC facility staff re: status of intake |
| 3/7/2016 Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization to update on status of intake |
| 3/7/2016 Seth Packrone | 0:24:00 | Billable | Draft letter to DOC facility to request intake |
| 3/7/2016 Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: editing letter to DOC facility |
| 3/7/2016 Seth Packrone | 0:42:00 | Billable | Fianlize and send letter re: intake request |

| | | | |
|---|---|---|---|
| 3/7/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with C. Molholm re: sending attorney visit request to DOC facility |
| 3/7/2016 | Seth Packrone | 0:24:00 | Billable | Outline memo on NJ special education law |
| 3/7/2016 | Seth Packrone | 0:24:00 | Billable | Background research on the NJ Department of Corrections regulations |
| 3/7/2016 | Seth Packrone | 0:12:00 | Billable | Legal research on NJ special education law |
| 3/7/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze Third circuit special education case: Buckley v. State Correctional Institution |
| 3/7/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: next intakes |
| 3/7/2016 | Seth Packrone | 0:18:00 | Billable | Read and take notes on Elizabeth Cate article re: special education services for youths in correctional facilities |
| 3/7/2016 | Seth Packrone | 0:48:00 | Billable | Read and take notes on case law around special education" and "department of corrections" in third circuit and NJ" |
| 3/8/2016 | Seth Packrone | 0:12:00 | Billable | Research and take notes on applicable IDEA segs |
| 3/8/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with DOC facility staff re: client visit |
| 3/8/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for intake at DOC facility on Thursday |
| 3/8/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: intake at DOC facility |
| 3/8/2016 | Seth Packrone | 0:24:00 | Billable | Prepare logistics for intake at DOC facility |
| 3/9/2016 | Michelle Caiola | 0:06:00 | Billable | Direct SP re: approach for intake in prison |
| 3/9/2016 | Seth Packrone | 0:12:00 | Billable | Read old intake notes with DOC facility intake |
| 3/9/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: other potential intakes in DOC custody |
| 3/9/2016 | Seth Packrone | 0:06:00 | Billable | Read other intake notes from DOC facility intake |
| 3/9/2016 | Seth Packrone | 0:54:00 | Billable | Draft and revise intake questions for young people in DOC custody |
| 3/9/2016 | Seth Packrone | 0:06:00 | Billable | Send intake questions and update on investigation to M. Smith |
| 3/9/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: potential clients for outreach |
| 3/9/2016 | Seth Packrone | 0:30:00 | Billable | Prepare for intake at DOC facility and send M. Smith questions and concerns |
| 3/9/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: follow up with potential client after intake |
| 3/9/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: logistics for visit |
| 3/9/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for intake at DOC facility |
| 3/9/2016 | Seth Packrone | 0:36:00 | Billable | Draft preliminary task list for NJ prison investigation |
| 3/9/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: assisting with investigation |
| 3/9/2016 | Seth Packrone | 0:06:00 | Billable | Review NJ special education law |
| 3/10/2016 | Seth Packrone | 0:30:00 | Billable | Prepare for intake at DOC facility |
| 3/10/2016 | Seth Packrone | 1:24:00 | Billable | Travel to and from DOC facility for intake (overall it took 2.9; bill half) |
| 3/10/2016 | Seth Packrone | 2:36:00 | Billable | Conduct intake with potential client at DOC facility |
| 3/10/2016 | Seth Packrone | 0:48:00 | Billable | Summarize and analyze notes from intake at DOC facility |
| 3/10/2016 | Seth Packrone | 0:18:00 | Billable | Update notes and agenda to prepare for call with ACLU |
| 3/11/2016 | Mary-Lee Smith | 0:24:00 | Billable | Review notes from S.Packrone re prison visit |
| 3/11/2016 | Michelle Caiola | 0:12:00 | Billable | Update re prison visit/potential client |
| 3/11/2016 | Michelle Caiola | 0:12:00 | Billable | Review SP memo on status of investigation |
| 3/11/2016 | Seth Packrone | 0:48:00 | Billable | Update intake memo on DOC facility intake and task list |
| 3/11/2016 | Seth Packrone | 0:06:00 | Billable | Update stats on young people held in DOC |
| 3/11/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: intake update |
| 3/11/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith to prepare for call with ACLU |

| 3/11/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with ACLU re: logistics for call |
|---|---|---|---|---|
| 3/11/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with ACLU |
| 3/12/2016 | Seth Packrone | 0:06:00 | Billable | Review and analyze email with updates on potential intakes from impacted organization |
| 3/14/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: DOC facility intake |
| 3/14/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with impacted organization re: upcoming intakes |
| 3/14/2016 | Seth Packrone | 0:36:00 | Billable | Compile list of potential intakes from DOC facility's publicly available info |
| 3/14/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: school records and more intakes |
| 3/14/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on school records and potential intakes |
| 3/14/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with impacted organization representatives re: potential intakes |
| 3/15/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to J. Mukherjee re: NJ prison research |
| 3/15/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with assignment directions re: prison research with J. Mukherjee |
| 3/15/2016 | Seth Packrone | 0:30:00 | Billable | Redraft and revise work plan for investigation in NJ prisons |
| 3/15/2016 | Seth Packrone | 0:12:00 | Billable | Review and analyze potential client's school records |
| 3/15/2016 | Seth Packrone | 0:12:00 | Billable | Review potential client's school records and respond to impacted organization |
| 3/15/2016 | Seth Packrone | 0:24:00 | Billable | Draft update to M. Smith re: investigation next steps |
| 3/16/2016 | Seth Packrone | 0:06:00 | Billable | Conference with J. Mukherjee re: attorney visit rules at NJ prisons |
| 3/16/2016 | Seth Packrone | 0:54:00 | Billable | Create chronology for potential client based on school records |
| 3/16/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: information on NJ state prisons |
| 3/16/2016 | Seth Packrone | 0:12:00 | Billable | Schedule intake with potential client |
| 3/16/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to Janet re: prison policies for attorney-client mail |
| 3/17/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: scheduling an intake with potential client |
| 3/17/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next steps in investigation |
| 3/17/2016 | Seth Packrone | 0:42:00 | Billable | Draft chronology of potential client and reviewed records |
| 3/17/2016 | Seth Packrone | 0:06:00 | Billable | Review and analyze Pro Hac Vice procedures in NJ |
| 3/17/2016 | Seth Packrone | 0:12:00 | Billable | Draft records release for intakes |
| 3/17/2016 | Seth Packrone | 0:12:00 | Billable | Draft request for records for intakes |
| 3/17/2016 | Seth Packrone | 0:48:00 | Billable | Draft follow-up letter for potential client |
| 3/17/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: potential client's records |
| 3/17/2016 | Seth Packrone | 0:42:00 | Billable | Begin to draft memo on IDEA protections for children, 18-21, in adult correctional facilities |
| 3/18/2016 | Seth Packrone | 0:30:00 | Billable | Take notes on legal research about relevant IDEA provisions |
| 3/18/2016 | Seth Packrone | 0:36:00 | Billable | Draft Section II of legal claim memo on 20 USC 1412(b) |
| 3/18/2016 | Seth Packrone | 0:48:00 | Billable | Research and draft Section III of legal claims memo on 20 USC 1412(b) |
| 3/18/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze Tunstall case and law review article for legal claims memo on relevant provisions |
| 3/18/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze NJAC special education for legal claims memo |
| 3/18/2016 | Seth Packrone | 0:24:00 | Billable | Draft section III(A) of legal claims memo on IDEA |
| 3/18/2016 | Seth Packrone | 0:24:00 | Billable | Draft section III(B) of legal claims memo on IDEA |
| 3/18/2016 | Seth Packrone | 0:30:00 | Billable | Revise and finalize legal claims memo on IDEA |
| 3/18/2016 | Seth Packrone | 0:12:00 | Billable | Send legal claims memo with comments to M. Smith |
| 3/18/2016 | Seth Packrone | 0:12:00 | Billable | Correspond and follow up with R Livengood re: records request from DOC facilities |

| | | | | |
|---|---|---|---|---|
| 3/18/2016 | Seth Packrone | 0:12:00 | Billable | Edit and revise letter to potential intake based on R Livengood feedback |
| 3/18/2016 | Seth Packrone | 0:18:00 | Billable | Draft update for M. Smith on records request and intakes |
| 3/21/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review memo re legal claims for 18-21 yo inmates with IEP from S.Packrone |
| 3/21/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review and revise record release document |
| 3/21/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: documents for intakes and memo on NJ special education law |
| 3/21/2016 | Seth Packrone | 0:36:00 | Billable | Draft memo on NJ DOC Statistics about potential clients |
| 3/22/2016 | Mary-Lee Smith | 0:24:00 | Billable | Email exchange w/ S.Packrone re potential client in DOC custody and legal requirements under IDEA |
| 3/22/2016 | Seth Packrone | 0:24:00 | Billable | Edit and send letter to potential client to M. Smith for review |
| 3/22/2016 | Seth Packrone | 0:06:00 | Billable | Finalize blank release and follow up with M. Smith about it |
| 3/22/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with school official re: school records from school district for potential client |
| 3/22/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: letter for release from potential client |
| 3/22/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to J. Mukherjee about letter to potential client |
| 3/22/2016 | Seth Packrone | 0:24:00 | Billable | Finalize letter and release to send to potential client |
| 3/22/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: letter to potential client |
| 3/22/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with school official re: retrieving public schools' client records |
| 3/22/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update meeting with the ACLU |
| 3/23/2016 | Mary-Lee Smith | 0:06:00 | Billable | Prep for call with ACLU re: S 2003 bill |
| 3/23/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with ACLU re S2003 |
| 3/23/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review memo from S.Packrone re S2003 |
| 3/23/2016 | Michelle Caiola | 0:18:00 | Billable | SP apprise me of recent NJ law and relevance to going forward |
| 3/23/2016 | Seth Packrone | 0:12:00 | Billable | Schedule and confirm phone call with M. Smith and R Livengood from the ACLU re: S2003 |
| 3/23/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for call with M. Smith and Rebecca Livengood from the ACLU re: S2003 |
| 3/23/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with R Livengood and M. Smith re: S 2003 bill and impact on investigation |
| 3/23/2016 | Seth Packrone | 0:06:00 | Billable | Follow up call with M. Smith re: next steps in NJ prison investigation |
| 3/23/2016 | Seth Packrone | 1:30:00 | Billable | Research and analyze S 2003 bill in NJ and its impact on potential class members |
| 3/23/2016 | Seth Packrone | 0:24:00 | Billable | Write up and send analysis on S 2003 bill to M. Smith |
| 3/23/2016 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Caiola re: next steps in NJ prison investigation |
| 3/23/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: S 2003 bill and potential impact on class members |
| 3/23/2016 | Seth Packrone | 0:06:00 | Billable | Schedule follow-up call with M. Smith to discuss S 2003 bill's impact on investigation |
| 3/24/2016 | Mary-Lee Smith | 0:30:00 | Billable | Call w/ S.Packrone re NJ DOC and impact of S2003 |
| 3/24/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call w/ S.Seaborn re NJ DOC and impact of S2003 on investigation |
| 3/24/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with M. Smith re: S 2003 |
| 3/24/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with R. Livengood re: text of S 2003 |
| 3/24/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps in prison investigation |
| 3/25/2016 | Mary-Lee Smith | 0:54:00 | Billable | Work on review of S2003 and interpretation there of |
| 3/25/2016 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith re: S 2003 text |
| 3/25/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R Livengood re: S 2003 text |
| 3/28/2016 | Michelle Caiola | 0:06:00 | Billable | update from SP re: status of investigation |
| 3/28/2016 | Seth Packrone | 0:24:00 | Billable | Read, analyze, and respond to M. Smith's interpretationof S 2003 and its impact on potential class |

| | | | | |
|---|---|---|---|---|
| 3/28/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R Livengood re: S 2003 text and impact on potential class |
| 3/28/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Caiola re: update on S 2003 text and impact on potential class |
| 3/28/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: edits to co-counsel agreement |
| 3/28/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: intakes at DOC facilities |
| 3/29/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with DOC facility re: intake |
| 3/29/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with DOC facility staff re: scheduling an intake |
| 3/29/2016 | Seth Packrone | 0:06:00 | Billable | Draft letter to DOC facility re: intakes and sent to M. Smith |
| 3/29/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: sending letter to DOC facility |
| 3/29/2016 | Seth Packrone | 0:42:00 | Billable | Teleconference with impacted organization re: updates and getting more information on potential intakes |
| 3/29/2016 | Seth Packrone | 0:06:00 | Billable | Update staff re: NJ DOC investigation status and input on next steps |
| 3/29/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on intakes and S 2003 after call with impacted organization |
| 3/29/2016 | Seth Packrone | 0:06:00 | Billable | Edit intake letter for student in DOC facility |
| 3/29/2016 | Seth Packrone | 0:06:00 | Billable | Review and sort S 2003 legal research and responses |
| 3/30/2016 | Mary-Lee Smith | 0:18:00 | Billable | Receive and review work plan for investigation from ACLU; make edits to timeline and add tasks |
| 3/30/2016 | Seth Packrone | 0:12:00 | Billable | Edits to letter to OC Facility and prepare to send |
| 3/30/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: sending letter to DOC Facility |
| 3/30/2016 | Seth Packrone | 0:18:00 | Billable | Redraft work plan based on call with ACLU-NJ |
| 3/30/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: intakes with members of organization |
| 3/30/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with RR Livengood re: edits to work plan in preparation for teleconference |
| 3/30/2016 | Seth Packrone | 0:30:00 | Billable | Review and analyze work plan for investigation |
| 3/30/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for call with ACLU-NJ |
| 3/30/2016 | Seth Packrone | 0:06:00 | Billable | Send modified work plan in preparation for call with ACLU-NJ to R Livengood |
| 4/4/2016 | Seth Packrone | 0:06:00 | Billable | Read letter from DOC facility intake |
| 4/4/2016 | Seth Packrone | 0:12:00 | Billable | Conference with M. Caiola re: next steps for NJ prison investigation |
| 4/4/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with DOC facility staff about intake |
| 4/4/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: upcoming intakes |
| 4/4/2016 | Seth Packrone | 0:06:00 | Billable | Schedule logistics for intake at DOC facility |
| 4/5/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: records release signed from intake |
| 4/5/2016 | Seth Packrone | 0:12:00 | Billable | Review and edit intake questionnaire for DOC facility intake |
| 4/5/2016 | Seth Packrone | 0:30:00 | Billable | Prepare for intake at DOC facility on 4/6/16 |
| 4/5/2016 | Seth Packrone | 0:06:00 | Billable | Prepare release form for intake |
| 4/6/2016 | Mary-Lee Smith | 0:06:00 | Billable | Instructions to S.Packrone re public records request |
| 4/6/2016 | Seth Packrone | 1:54:00 | Billable | Conduct intake at DOC facility |
| 4/6/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for intake at DOC facility |
| 4/6/2016 | Seth Packrone | 1:30:00 | Billable | Travel to and from DOC facility to conduct intake (total 2 hr and 58 minutes, bill for half) |
| 4/6/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with Rebecca Livengood from ACLU-NJ re: litigation committee approval |
| 4/6/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization records for impacted students |
| 4/6/2016 | Seth Packrone | 0:06:00 | Billable | Create task list for next steps in investigation |
| 4/7/2016 | Michelle Caiola | 0:18:00 | Billable | Update from SP re 2nd prison visit and facts of case |

| 4/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: updates on various students |
| 4/7/2016 | Seth Packrone | 0:30:00 | Billable | Draft intake summary for DOC facility intake re: elementary school |
| 4/7/2016 | Seth Packrone | 0:18:00 | Billable | Draft intake summary for DOC facility intake re: recent events |
| 4/7/2016 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Caiola re: DOC facility intake and potential assigments for summer interns |
| 4/7/2016 | Seth Packrone | 0:12:00 | Billable | Draft section of DOC facility intake re: time at DOC facility |
| 4/7/2016 | Seth Packrone | 0:48:00 | Billable | Draft section of DOC facility intake summary on other DOC facility and disability status |
| 4/7/2016 | Seth Packrone | 0:24:00 | Billable | Draft legal theories section of DOC facility intake events |
| 4/7/2016 | Seth Packrone | 0:06:00 | Billable | Send M. Smith intake summary and update on case |
| 4/8/2016 | Seth Packrone | 0:18:00 | Billable | Update M. Smith on next steps for DOC facility intake |
| 4/8/2016 | Seth Packrone | 0:18:00 | Billable | Research and write Public Records Request to NJ DOC for grievance forms |
| 4/8/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with impacted organization re: next intakes |
| 4/8/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze records received from DOC facility intake |
| 4/8/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on DOC facility records |
| 4/8/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: docs for intakes |
| 4/8/2016 | Seth Packrone | 0:06:00 | Billable | Read and analzye DOC facility response to grievance |
| 4/11/2016 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re intakes |
| 4/11/2016 | Mary-Lee Smith | 0:06:00 | Billable | Review/revise letter to intake re release |
| 4/12/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review and revise OPRA form re grievance process and forms |
| 4/12/2016 | Mary-Lee Smith | 0:24:00 | Billable | Review intakes from NJ DOC from S.Packrone; follow up with questions |
| 4/12/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: public records request for grievance procedures |
| 4/12/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: plan for meeting |
| 4/13/2016 | Seth Packrone | 0:12:00 | Billable | Read intake forms with various students |
| 4/13/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith re: next steps in NJDOC investigation |
| 4/13/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with ACLU-NJ |
| 4/13/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with R Livengood, ACLU-NJ re: next intakes |
| 4/13/2016 | Seth Packrone | 0:12:00 | Billable | Send update to M. Smith re: call with ACLU-NJ |
| 4/13/2016 | Seth Packrone | 0:06:00 | Billable | Send follow up information on intakes to R Livengood |
| 4/13/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: records requests |
| 4/13/2016 | Seth Packrone | 0:06:00 | Billable | Prepare records requests for DOC facility intake |
| 4/14/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review records requests for potential client #1 from S.Packrone |
| 4/14/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review records requests for potential client #2 from S.Packrone |
| 4/14/2016 | Seth Packrone | 0:06:00 | Billable | Call with impacted organization to update on intakes |
| 4/14/2016 | Seth Packrone | 0:12:00 | Billable | Draft follow up letter to DOC facility intake |
| 4/14/2016 | Seth Packrone | 0:18:00 | Billable | Draft update letter to DOC facility intake |
| 4/14/2016 | Seth Packrone | 0:24:00 | Billable | Draft records request for DOC facility |
| 4/14/2016 | Seth Packrone | 0:18:00 | Billable | Draft records request for school district for intake |
| 4/14/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on progress with records requests letters |
| 4/14/2016 | Seth Packrone | 0:24:00 | Billable | Telconference with impacted organization re: next steps in investigation |
| 4/14/2016 | Seth Packrone | 0:18:00 | Billable | Edit and finalize DOC facility records request for intake |

| 4/14/2016 | Seth Packrone | 0:12:00 | Billable | Follow up on Open Public Records Request Act for NJ DOC with M. Smith and ACLU-NJ |
|---|---|---|---|---|
| 4/15/2016 | Michelle Caiola | 0:06:00 | Billable | Discuss claims with SP |
| 4/15/2016 | Michelle Caiola | 0:06:00 | Billable | Update SW re claims |
| 4/15/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: records request letters |
| 4/15/2016 | Seth Packrone | 0:06:00 | Billable | Draft records request letters for DOC facility for intake |
| 4/15/2016 | Seth Packrone | 0:18:00 | Billable | Draft records request letter for DOC facility for intake |
| 4/15/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to J. Mukherjee re: sending records request letters and letters to potential clients |
| 4/15/2016 | Seth Packrone | 0:30:00 | Billable | Draft records request letters for DOC facility and hospital for intake |
| 4/15/2016 | Seth Packrone | 0:12:00 | Billable | Edit update letter to send to DOC facility |
| 4/15/2016 | Seth Packrone | 0:36:00 | Billable | Finalize records request and update letters to potential clients |
| 4/15/2016 | Seth Packrone | 0:12:00 | Billable | Send records request letters and update letters to M. Smith |
| 4/16/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: next intakes |
| 4/18/2016 | Mary-Lee Smith | 0:18:00 | Billable | Email exchange and review visitation letter for new intake w/ S.Packrone |
| 4/18/2016 | Mary-Lee Smith | 0:36:00 | Billable | Review records release letters from S.Packrone for various potnetial clients. |
| 4/18/2016 | Michelle Caiola | 0:06:00 | Billable | update from SP re prison visit |
| 4/18/2016 | Michelle Caiola | 0:12:00 | Billable | update post meeting with parent's advocacy group (SP and SW) |
| 4/18/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with impacted organization re: information for next intakes |
| 4/18/2016 | Seth Packrone | 0:12:00 | Billable | Draft intake letter for new intake |
| 4/18/2016 | Seth Packrone | 0:06:00 | Billable | Send update on intakes to M. Smith with intake letter |
| 4/18/2016 | Seth Packrone | 0:06:00 | Billable | Correspond re: potential expert consultant |
| 4/18/2016 | Seth Packrone | 0:18:00 | Billable | Send intake letter to DOC facility for new intake |
| 4/19/2016 | Seth Packrone | 0:24:00 | Billable | Legal research and take notes on interactions between NJ DOC and school districts for student records |
| 4/19/2016 | Seth Packrone | 0:06:00 | Billable | Follow up about potential expert consultant |
| 4/19/2016 | Seth Packrone | 0:18:00 | Billable | Finalize letter to send to intake re: updating him on investigation progress |
| 4/19/2016 | Seth Packrone | 0:24:00 | Billable | Prepare records requests to be sent NJ DOC facilities for 2 potential clients |
| 4/20/2016 | Mary-Lee Smith | 0:30:00 | Billable | Work session with S.Packrone re NJ OPRA and intake questionnaire |
| 4/20/2016 | Seth Packrone | 0:18:00 | Billable | Draft next steps for investigation and actions items for this week |
| 4/20/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: status of investigation |
| 4/20/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: records requests and documents to send to ACLU-NJ |
| 4/20/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R Livengood from ACLU re: next meeting |
| 4/20/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R Livengood from ACLU-NJ re: public records request to send to NJ DOC |
| 4/20/2016 | Seth Packrone | 0:30:00 | Billable | Prepare documents to send to ACLU.NJ based on work plan |
| 4/20/2016 | Seth Packrone | 0:06:00 | Billable | Finalize records requests to send to school district |
| 4/21/2016 | Mary-Lee Smith | 0:42:00 | Billable | Call w/ S.Packrone and R.Livengood re due process jx and intakes |
| 4/21/2016 | Mary-Lee Smith | 0:18:00 | Billable | Work session with S.Packrone re intakes and next steps |
| 4/21/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: records requests moving forward |
| 4/21/2016 | Seth Packrone | 0:36:00 | Billable | Check in call with R Livengood and M. Smith re: next steps in NJ DOC investigation |
| 4/21/2016 | Seth Packrone | 0:12:00 | Billable | Follow up call with M. Smith re: next steps in NJ DOC investigation |
| 4/21/2016 | Seth Packrone | 0:24:00 | Billable | Finalize records request letters and releases to send to NJ DOC facilities |

| | | | | |
|---|---|---|---|---|
| 4/21/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: records requests |
| 4/21/2016 | Seth Packrone | 0:18:00 | Billable | Prepare for intake at DOC facility |
| 4/22/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for next intake at DOC facility |
| 4/22/2016 | Seth Packrone | 1:24:00 | Billable | Travel to and from DOC facility to conduct intake (total 2 hr and 40 minutes, bill for half) |
| 4/22/2016 | Seth Packrone | 0:42:00 | Billable | Intake at DOC facility |
| 4/22/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: documents from potential client |
| 4/22/2016 | Seth Packrone | 0:48:00 | Billable | Draft litigation memo for NJ DOC matter |
| 4/22/2016 | Seth Packrone | 0:12:00 | Billable | Review and analyze records from potential client |
| 4/22/2016 | Seth Packrone | 0:06:00 | Billable | Follow up research on new intake |
| 4/22/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: records received from potential client |
| 4/22/2016 | Seth Packrone | 0:36:00 | Billable | Draft intake memo on new intake |
| 4/22/2016 | Seth Packrone | 0:12:00 | Billable | Research next intakes for investigation |
| 4/23/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze information from impacted organization potential claims |
| 4/25/2016 | Seth Packrone | 0:30:00 | Billable | Draft background research section of litigation committee memo |
| 4/25/2016 | Seth Packrone | 0:30:00 | Billable | Draft factual allegations section of litigation committee memo |
| 4/25/2016 | Seth Packrone | 0:36:00 | Billable | Draft legal violations section of litigation committee memo |
| 4/25/2016 | Seth Packrone | 0:36:00 | Billable | Draft causes of action section of litigation committee memo |
| 4/25/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze regulatory violations briefing from ACLU-NJ |
| 4/25/2016 | Seth Packrone | 0:30:00 | Billable | Edit, proofread, and send litigation committee memo to M. Smith |
| 4/25/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R Livengood from ACLU re: memo on jurisdiction of NJ OAL |
| 4/25/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: OAL jurisdiction research and OPRA requests |
| 4/26/2016 | Mary-Lee Smith | 0:30:00 | Billable | Review lit committee memo and edit for S.Packrone |
| 4/26/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review/revise OPRA re grievance from S.Packrone |
| 4/26/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze potential client's records |
| 4/26/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze impacted organization's studies and statistics and respond re: next intakes |
| 4/26/2016 | Seth Packrone | 0:18:00 | Billable | Research and take notes on NJ DOC facility |
| 4/26/2016 | Seth Packrone | 0:18:00 | Billable | Revise and edit OPRA request based on ACLU-NJ's feedback |
| 4/26/2016 | Seth Packrone | 0:18:00 | Billable | Give directions to J. Mukherjee and update her on investigation strategy |
| 4/26/2016 | Seth Packrone | 0:18:00 | Billable | Edit OPRA and send to ACLU-NJ for final approval |
| 4/26/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: details on the NJ DOC facilities |
| 4/26/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: research for jurisdictional issue for NJ OAL |
| 4/26/2016 | Seth Packrone | 0:12:00 | Billable | Submit OPRA request for NJDOC grievance procedures |
| 4/26/2016 | Seth Packrone | 0:42:00 | Billable | Edit Litigation Committee Memo based on M. Smith's comments |
| 4/27/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review/revise lit committee memo for NJ DOC |
| 4/27/2016 | Mary-Lee Smith | 0:30:00 | Billable | Work session with S.Packrone re new intakes and OAL jx issues |
| 4/27/2016 | Mary-Lee Smith | 0:36:00 | Billable | Research jurisdiction of OAL to hear class claims |
| 4/27/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze data from impacted organization re: new intakes |
| 4/27/2016 | Seth Packrone | 0:24:00 | Billable | Research jurisdiction of NJ OAL |
| 4/27/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with M. Smith re: next steps for NJ DOC investigation |

| 4/27/2016 | Seth Packrone | 0:36:00 | Billable | Finalize and send litigation committee memo to litigation committee |
|---|---|---|---|---|
| 4/27/2016 | Seth Packrone | 0:18:00 | Billable | Review and analyze ACLU NJ's memo on OAL jurisdiction |
| 4/27/2016 | Seth Packrone | 0:18:00 | Billable | Update ACLU-NJ on next intakes |
| 4/27/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: public testimony from students |
| 4/28/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review agenda for co-counsel meeting from S.Packrone |
| 4/28/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review revised workplan for co-counsel meeting from S.Packrone |
| 4/28/2016 | Mary-Lee Smith | 0:36:00 | Billable | Further research into OAL decisions re ADA/504 claims |
| 4/28/2016 | Seth Packrone | 0:12:00 | Billable | Respond to ACLU re: tracking data in spreadsheets for investigation |
| 4/28/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for 4.29.16 co-counsel meeting |
| 4/28/2016 | Seth Packrone | 0:18:00 | Billable | Draft updated work plan for NJ DOC investigation |
| 4/28/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda/work plan to M. Smith with update |
| 4/28/2016 | Seth Packrone | 0:12:00 | Billable | Finalize potential client records request to hospital |
| 4/28/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda/work plan to ACLU-NJ for meeting |
| 4/28/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: materials for 4/29 co-counsel meeting |
| 4/29/2016 | Mary-Lee Smith | 0:42:00 | Billable | Call w/ S.Packrone and R.Livengood re intakes, doc requests and OAL jurisdiction |
| 4/29/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze research on jurisdiction of NJ OAL |
| 4/29/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with R Livengood, ACLU-NJ re: progress in investigation with M. Smith |
| 4/29/2016 | Seth Packrone | 0:06:00 | Billable | Follow up conference with M. Smith re: upcoming deadlines for NJ DOC investigation |
| 5/2/2016 | Michelle Caiola | 0:12:00 | Billable | update from SP re next steps for investigation |
| 5/2/2016 | Seth Packrone | 0:06:00 | Billable | Conference with C. Molholm re: next steps in investigation |
| 5/2/2016 | Seth Packrone | 0:12:00 | Billable | Respond to R Livengood from ACLU-NJ re: next steps for relevant docs |
| 5/3/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze research on exhausting admin remedies in NJ |
| 5/3/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: exhausting admin remedies in NJ |
| 5/3/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with J. Mukherjee re: update on NJDOC investigation and next steps for tracking information |
| 5/3/2016 | Seth Packrone | 0:30:00 | Billable | Draft and send new intake request letter to DOC facility |
| 5/3/2016 | Seth Packrone | 0:48:00 | Billable | Analyze and incorporate ACLU-NJ's changes to general intake forms |
| 5/3/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: spreadsheets to track information about intakes |
| 5/3/2016 | Seth Packrone | 0:18:00 | Billable | Send intake general form to ACLU-NJ with changes noted |
| 5/4/2016 | Mary-Lee Smith | 0:24:00 | Billable | Revise retainer for this case; send to S.Packrone |
| 5/4/2016 | Mary-Lee Smith | 0:18:00 | Billable | Discuss retainer revisions with S.Packrone |
| 5/4/2016 | Michelle Caiola | 0:06:00 | Billable | update from SP |
| 5/4/2016 | Seth Packrone | 0:12:00 | Billable | Create NJDOC task list for next steps in investigation |
| 5/4/2016 | Seth Packrone | 0:12:00 | Billable | Review and finalize intake questionnaire |
| 5/4/2016 | Seth Packrone | 0:06:00 | Billable | Confirm visit to DOC facility for next intake |
| 5/4/2016 | Seth Packrone | 0:12:00 | Billable | Draft letter to potential client to update him on next steps |
| 5/4/2016 | Seth Packrone | 0:06:00 | Billable | Update team at DRA on NJDOC investigation |
| 5/4/2016 | Seth Packrone | 0:12:00 | Billable | Conference with M. Caiola re: update her on investigation progress |
| 5/4/2016 | Seth Packrone | 0:36:00 | Billable | Revise retainer for NJDOC clients |
| 5/4/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: scope of retainer |

| | | | |
|---|---|---|---|
| 5/4/2016 Seth Packrone | 0:12:00 | Billable | Draft letter to potential client to update him on next steps |
| 5/4/2016 Seth Packrone | 0:18:00 | Billable | Revise and edit spreadsheet about intake process |
| 5/4/2016 Seth Packrone | 0:18:00 | Billable | Follow up with the ACLU re: scheduling meeting with NJ special education advocates and spreadsheet |
| 5/4/2016 Seth Packrone | 0:12:00 | Billable | Finalize letters to send to potential clients |
| 5/4/2016 Seth Packrone | 0:12:00 | Billable | Prepare for new intake at DOC facility |
| 5/5/2016 Mary-Lee Smith | 0:48:00 | Billable | Revised joint retainer |
| 5/5/2016 Mary-Lee Smith | 0:18:00 | Billable | Review spreadsheet for intakes for NJ DOC |
| 5/5/2016 Michelle Caiola | 0:24:00 | Billable | T/c with SP re retainer, changes, law |
| 5/5/2016 Seth Packrone | 0:06:00 | Billable | Update M. Smith re: new intake |
| 5/5/2016 Seth Packrone | 0:36:00 | Billable | Update and revise spreadsheet tracking intakes for investigation |
| 5/5/2016 Seth Packrone | 1:18:00 | Billable | Prepare retainer for NJDOC clients |
| 5/5/2016 Seth Packrone | 1:24:00 | Billable | Travel to and from DOC facility for student intakes (2.7 total - bill half) |
| 5/5/2016 Seth Packrone | 1:12:00 | Billable | Intake with potential client at DOC facility |
| 5/5/2016 Seth Packrone | 0:06:00 | Billable | Plan meeting with NJ special education advocate re: education class actions in NJ |
| 5/5/2016 Seth Packrone | 0:12:00 | Billable | Finalize letters to send to potential clients |
| 5/5/2016 Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting |
| 5/5/2016 Seth Packrone | 0:06:00 | Billable | Send agenda and spreadsheet to ACLU-NJ |
| 5/5/2016 Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: meeting with potential expert consultant |
| 5/5/2016 Seth Packrone | 0:12:00 | Billable | Strategy session with F. Pitts re: update on investigation |
| 5/6/2016 Mary-Lee Smith | 0:48:00 | Billable | Revise retainer agreement for DOC clients |
| 5/6/2016 Seth Packrone | 0:06:00 | Billable | Follow up with Bill Silverman re: meeting with M. Smith to discuss pro bono support |
| 5/6/2016 Seth Packrone | 0:12:00 | Billable | Strategy session with J. Mukherjee and R. Rodgers re: update on intakes |
| 5/6/2016 Seth Packrone | 1:12:00 | Billable | Teleconference with impacted organization re: next intakes to conduct and call from potential client |
| 5/6/2016 Seth Packrone | 0:12:00 | Billable | Revise and edit retainer for NJ DOC clients |
| 5/6/2016 Seth Packrone | 0:06:00 | Billable | Conference with J. Mukherjee re: next intake |
| 5/6/2016 Seth Packrone | 0:06:00 | Billable | Update letter to send to potential client to update him on status of investigation |
| 5/6/2016 Seth Packrone | 0:06:00 | Billable | Follow up with Bill Silverman re: meeting with M. Smith to discuss pro bono support |
| 5/6/2016 Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: retainer and intakes progress |
| 5/6/2016 Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: agenda for call with ACLU and next intakes |
| 5/6/2016 Seth Packrone | 0:24:00 | Billable | Co-counsel call with ACLU and M. Smith re: NJ DOC investigation |
| 5/9/2016 Michelle Caiola | 0:18:00 | Billable | update from SP and MLK re meeting with Proskauer and next steps |
| 5/9/2016 Seth Packrone | 0:18:00 | Billable | Draft plan for meeting with Proskauer |
| 5/10/2016 Mary-Lee Smith | 0:42:00 | Billable | Meeting w/ B.Silverman re pro bono support for NJ DOC |
| 5/10/2016 Seth Packrone | 0:42:00 | Billable | Conference with Bill Silverman and M. Smith re: potential co-counsel on NJ DOC matter |
| 5/10/2016 Seth Packrone | 0:18:00 | Billable | Travel to and from Proskauer Rose to meet with Bill Silverman (total was 40 minutes, bill for half) |
| 5/10/2016 Seth Packrone | 0:18:00 | Billable | Follow up strategy session with M. Smith re: next steps in NJ DOC investigation |
| 5/10/2016 Seth Packrone | 0:06:00 | Billable | Read and analyze ACLU's changes to intake spreadsheet |
| 5/10/2016 Seth Packrone | 0:06:00 | Billable | Draft and send follow up email to Bill Silverman re: next meeting to discuss NJ DOC matter |
| 5/10/2016 Seth Packrone | 0:06:00 | Billable | Read and analyze response to OPRA request from NJ DOC |

| | | | | |
|---|---|---|---|---|
| 5/10/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with ACLU re: next steps for OPRA requests |
| 5/10/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood from ACLU re: edits to spreadsheet tracking intakes |
| 5/10/2016 | Seth Packrone | 0:06:00 | Billable | Follow up about Bill Silverman re: pro bono support |
| 5/11/2016 | Mary-Lee Smith | 0:48:00 | Billable | Work session with NJ special education advocates and ACLU-NJ re strategy for bringing education claims against NJ DOC |
| 5/11/2016 | Seth Packrone | 0:12:00 | Billable | Read and edit joint retainer to send to ACLU.NJ |
| 5/11/2016 | Seth Packrone | 0:36:00 | Billable | Teleconference with NJ special education advocates re: strategy for bringing claims against NJ DOC (with ACLU-NJ and M. Smith) |
| 5/11/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with R. Livengood and J. LoCicero and M. Smith re: call with NJ special education advocate |
| 5/11/2016 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with M. Smith re: next steps in jurisdictional research |
| 5/11/2016 | Seth Packrone | 0:30:00 | Billable | Strategy session with M. Smith re: next steps in investigation for intakes and researach |
| 5/12/2016 | Seth Packrone | 0:06:00 | Billable | Send IDEA exhaustion case law to M. Smith |
| 5/12/2016 | Seth Packrone | 0:24:00 | Billable | Analyze M. Smith's litigation strategy based on exhaustion case law in the Third Circuit |
| 5/12/2016 | Seth Packrone | 0:48:00 | Billable | Conduct legal research on exhaustion in the Third Circuit |
| 5/12/2016 | Seth Packrone | 0:18:00 | Billable | Write up and analyze exhaustion case law in Third Circuit for M. Smith |
| 5/12/2016 | Seth Packrone | 0:18:00 | Billable | Analyze ACLU.NJ's OPRA responses from NJ DOC |
| 5/12/2016 | Seth Packrone | 0:30:00 | Billable | Draft OPRA request for NJ DOC policies/procedures for special education |
| 5/12/2016 | Seth Packrone | 0:18:00 | Billable | Draft agenda and list next intakes for ACLU.NJ co-counsel meeting |
| 5/13/2016 | Mary-Lee Smith | 0:18:00 | Billable | Work session w/ S.Packrone re exhausting clients' claims |
| 5/13/2016 | Mary-Lee Smith | 0:36:00 | Billable | Work session w/ ACLU re intakes, exhaustion and retainer with clients |
| 5/13/2016 | Seth Packrone | 0:12:00 | Billable | Send retainer and agenda to ACLU for co-counsel meeting |
| 5/13/2016 | Seth Packrone | 0:06:00 | Billable | Review updated agenda and respond to ACLU.NJ re: co-counsel meeting |
| 5/13/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: plan for co-counsel meeting |
| 5/13/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with M. Smith re: strategy for filing class complaint against NJDOC |
| 5/13/2016 | Seth Packrone | 0:30:00 | Billable | Conference call with R. Livengood (ACLU-NJ) and M. Smith re: updates on intakes and investigation strategy moving forward |
| 5/13/2016 | Seth Packrone | 0:12:00 | Billable | Follow up strategy session with M. Smith re: next steps in work plan for NJ DOC investigation |
| 5/13/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola on strategy for filing class complaint |
| 5/13/2016 | Seth Packrone | 0:12:00 | Billable | Edit joint retainer based on ACLU.NJ's feedback |
| 5/13/2016 | Seth Packrone | 0:18:00 | Billable | Draft and send letter request to conduct new intakes at DOC facility |
| 5/13/2016 | Seth Packrone | 0:12:00 | Billable | Edit and revise OPRA request for special education policies at NJDOC |
| 5/13/2016 | Seth Packrone | 0:12:00 | Billable | Send documents to ACLU.NJ re: records requests |
| 5/13/2016 | Seth Packrone | 0:06:00 | Billable | Correspond re: follow up on strategy based on call with NJ special education advocate |
| 5/16/2016 | Seth Packrone | 0:18:00 | Billable | Revise OPRA request for NJ DOC special education policies and send to ACLU.NJ |
| 5/16/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze exhaustion materials in Third Circuit |
| 5/16/2016 | Seth Packrone | 0:06:00 | Billable | Draft work plan for week based on next steps for investigation |
| 5/16/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: division of work |
| 5/16/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Molholm and J. Mukherjee re: assignments for investigation |
| 5/16/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze ACLU.NJ's OPRA responses from NJ DOC re: special education policies and teacher qualifications |
| 5/16/2016 | Seth Packrone | 0:24:00 | Billable | Give directions to C. Molholm re: assignments for NJ DOC investigation to track intakes |
| 5/16/2016 | Seth Packrone | 0:06:00 | Billable | Send relevant intake documents to C. Molholm re: tracking intake information |
| 5/16/2016 | Seth Packrone | 0:30:00 | Billable | Read, analyze, and take notes on exhaustion language in DNJ case law |

| 5/16/2016 | Seth Packrone | 0:06:00 | Billable | Finalize for intake at DOC facility |
|---|---|---|---|---|
| 5/16/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session on what to request through OPRA process with M. Caiola |
| 5/16/2016 | Seth Packrone | 0:12:00 | Billable | Finalize and send proposed joint retainer to ACLU.NJ |
| 5/17/2016 | Mary-Lee Smith | 0:24:00 | Billable | Work session with S.Packrone re OPRA and case plan |
| 5/17/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: grievance OPRA request response from NJ DOC |
| 5/17/2016 | Seth Packrone | 0:06:00 | Billable | Analyze and edit spreadsheet tracking NJ DOC intakes |
| 5/17/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with C. Molholm re: editing the spreadsheet tracking NJ DOC intakes |
| 5/17/2016 | Seth Packrone | 0:06:00 | Billable | Respond to NJ DOC records custodian re: format of OPRA request |
| 5/17/2016 | Seth Packrone | 0:12:00 | Billable | Draft update letter to send to new intake at DOC facility |
| 5/17/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with C. Molholm re: edits to spreadsheet tracking intakes |
| 5/17/2016 | Seth Packrone | 0:30:00 | Billable | Strategy session with M. Smith re: next steps in NJ DOC investigation |
| 5/17/2016 | Seth Packrone | 0:06:00 | Billable | Send potential client letter to M. Smith and ask for input |
| 5/17/2016 | Seth Packrone | 0:06:00 | Billable | Finalize letter to send to potential client |
| 5/17/2016 | Seth Packrone | 0:18:00 | Billable | Give directions to J. Mukherjee re: tracking NJ DOC records requests |
| 5/17/2016 | Seth Packrone | 0:42:00 | Billable | Edit OPRA request based on ACLU's comments and send back to ACLU |
| 5/17/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for next intake at DOC facility |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: potential client update |
| 5/18/2016 | Seth Packrone | 0:24:00 | Billable | Write up background information and criminal background from intake at DOC facility |
| 5/18/2016 | Seth Packrone | 1:18:00 | Billable | Travel to and from DOC facility to conduct new intake (2.6 total - bill half) |
| 5/18/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: following up on records requests with schools and prisons |
| 5/18/2016 | Seth Packrone | 1:18:00 | Billable | Intake at DOC facility with student |
| 5/18/2016 | Seth Packrone | 0:36:00 | Billable | Draft educational history section of student intake summary |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Send DOC facility intake summary to C. Molholm with instructions about adding it to the spreadsheet |
| 5/18/2016 | Seth Packrone | 0:42:00 | Billable | Redraft work plan based on exhaustion strategy |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with J. Mukherjee re: records requests information and drafting an intake request letter |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze C. Molholm's edits to spreadsheet tracking intakes |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Send information about Mountainview intakes to J. Mukherjee for her to request visits |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Draft task list for NJ DOC investigation next steps |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: edits to OPRA request and submitting it |
| 5/18/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with J. Mukherjee re: logistics for intakes at DOC facility |
| 5/18/2016 | Seth Packrone | 0:36:00 | Billable | Revise and edit OPRA request for NJ DOC special education policies |
| 5/19/2016 | Mary-Lee Smith | 0:48:00 | Billable | Review/revise work plan for NJ DOC case |
| 5/19/2016 | Michelle Caiola | 0:06:00 | Billable | update from SP re intakes at NJ DOC |
| 5/19/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with C. Molholm re: status of intakes and another intake at DOC facility |
| 5/19/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: udpate NJ DOC intakes |
| 5/19/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: next steps in records requests |
| 5/19/2016 | Seth Packrone | 0:06:00 | Billable | Finalize follow up records requests to hospital for potential intake |
| 5/19/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting |
| 5/19/2016 | Seth Packrone | 0:18:00 | Billable | Finalize spreadsheet tracking intakes to send to ACLU.NJ |

| 5/19/2016 | Seth Packrone | 0:12:00 | Billable | Send update with spreadsheet and agenda to M. Smith with comments |
|---|---|---|---|---|
| 5/19/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: next steps in records requests to NJ DOC facilities |
| 5/19/2016 | Seth Packrone | 0:18:00 | Billable | Finalize records requests to send to DOC facility |
| 5/19/2016 | Seth Packrone | 0:06:00 | Billable | Conference with J. Mukherjee re: following up with school district |
| 5/19/2016 | Seth Packrone | 0:12:00 | Billable | Send agenda and spreadsheet with update to ACLU.NJ |
| 5/20/2016 | Mary-Lee Smith | 0:36:00 | Billable | Call w/ ACLU re intakes and filing complaint |
| 5/20/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call w/ S.Packrone re intakes |
| 5/20/2016 | Seth Packrone | 0:36:00 | Billable | Incorporate M. Smith's comments into new work plan for filing strategy |
| 5/20/2016 | Seth Packrone | 0:06:00 | Billable | Send updated work plan to co-counsel in preparation for co-counsel meeting |
| 5/20/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with ACLU.NJ re: case strategy check-in |
| 5/20/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Smith re: case memo |
| 5/20/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with J. Mukherjee re: next records requests and intakes |
| 5/20/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: update on case strategy |
| 5/23/2016 | Seth Packrone | 0:18:00 | Billable | Follow up with ACLU.NJ re: in-person meeting and status of intakes and outreach message to concered organization |
| 5/23/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: co-counsel meetings and strategy sessions |
| 5/24/2016 | Mary-Lee Smith | 1:00:00 | Billable | Review outreach docs from ACLU |
| 5/24/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: following up with school district records |
| 5/24/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: status of investigation |
| 5/24/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze potential client's educational records |
| 5/24/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with school district re: potential client's school reocords |
| 5/24/2016 | Seth Packrone | 0:12:00 | Billable | Edit and revise ACLU.NJ's Dear Colleague letter to impacted students |
| 5/24/2016 | Seth Packrone | 0:12:00 | Billable | Edit and revise ACLU.NJ's outreach letter to potential clients |
| 5/24/2016 | Seth Packrone | 0:42:00 | Billable | Teleconference with impacted organization re: updates on next intakes and status of current intakes |
| 5/24/2016 | Seth Packrone | 0:06:00 | Billable | Send ACLU.NJ's letters to M. Smith re: outreach to concerned organizations |
| 5/24/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with J. Mukherjee re: next records requests |
| 5/24/2016 | Seth Packrone | 0:06:00 | Billable | Edit and finalize records request to school for potential client |
| 5/24/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: tracking NJ DOC records in the spreadsheet |
| 5/25/2016 | Mary-Lee Smith | 0:24:00 | Billable | Final revisions to outreach docs for DOC investigation; email exchanges re same |
| 5/25/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze M. Smith's comments on outreach documents |
| 5/25/2016 | Seth Packrone | 1:00:00 | Billable | Edit and revise outreach docs based on M. Smith's comments |
| 5/25/2016 | Seth Packrone | 0:18:00 | Billable | Draft follow up email for ACLU with comments on outreach docs |
| 5/25/2016 | Seth Packrone | 0:06:00 | Billable | Send updated outreachdocs to co-counsel |
| 5/25/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze NJ DOC response to OPRA request for grievance policies |
| 5/25/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: filing OPRA request |
| 5/25/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: outreach |
| 5/25/2016 | Seth Packrone | 0:12:00 | Billable | Finalize documents requests for potential client to send to DOC facility |
| 5/25/2016 | Seth Packrone | 0:06:00 | Billable | Give directions J. Mukherjee re: requesting records from DOC facility |
| 5/25/2016 | Seth Packrone | 0:12:00 | Billable | Revise and edit outreach letter to concerned organizations |
| 5/25/2016 | Seth Packrone | 0:18:00 | Billable | Correspond with ACLU.NJ and M. Smith re: outreach letter |

| 5/26/2016 | Mary-Lee Smith | 1:06:00 | Billable | Review OPRA grievance documents; take notes |
|---|---|---|---|---|
| 5/26/2016 | Michelle Caiola | 0:12:00 | Billable | position on intake strategy with SP |
| 5/26/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: identifying clients and declarants |
| 5/26/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze response to OPRA request re: grievance policies from NJ DOC |
| 5/26/2016 | Seth Packrone | 0:30:00 | Billable | Write up initial analysis of NJ DOC response to OPRA request and send to M. Smith |
| 5/26/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze classification procedures at DOC facility |
| 5/26/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: sending OPRA response to ACLU-NJ |
| 5/26/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: directions for reviewing OPRA request response |
| 5/26/2016 | Seth Packrone | 0:12:00 | Billable | Draft follow up letter to send to DOC facility intake |
| 5/26/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on school records received for potential client |
| 5/27/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: response from hospital for potential client records |
| 5/27/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze OPRA denials from NJDOC |
| 5/27/2016 | Seth Packrone | 0:06:00 | Billable | Research and analyze NJ DOC statistics for young offenders |
| 5/27/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze NJ DOC's denial of OPRA requests for special educaiton policies |
| 5/27/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with attorney from school district about potential client's records |
| 5/31/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with ACLU.NJ re: next intakes and OPRA response |
| 5/31/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re; next intakes for NJ DOC |
| 5/31/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: sending intake request to DOC facility |
| 5/31/2016 | Seth Packrone | 0:12:00 | Billable | Finalize letter to DOC facility re: visits with students |
| 6/1/2016 | Michelle Caiola | 0:12:00 | Billable | Check in with SP re complaint/memo assignment for questions |
| 6/1/2016 | Seth Packrone | 0:42:00 | Billable | Read, analyze, and take notes on ADA claims about ad seg. |
| 6/1/2016 | Seth Packrone | 1:30:00 | Billable | Draft section of case memo re: IDEA and ad seg policies |
| 6/1/2016 | Seth Packrone | 0:12:00 | Billable | Read, analyze, and take notes on NJ DOC handbook for administrative segregation |
| 6/1/2016 | Seth Packrone | 0:06:00 | Billable | Give direction to J. Mukherjee re: sending OPRA response to ACLU.NJ |
| 6/1/2016 | Seth Packrone | 0:48:00 | Billable | Draft section of case memo re: ADA and ad seg policies/practices |
| 6/1/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next steps in NJ DOC investigation |
| 6/1/2016 | Seth Packrone | 0:06:00 | Billable | Review and finalize update to ACLU re: OPRA response |
| 6/1/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with administrator at DOC facility re: vistation request |
| 6/1/2016 | Seth Packrone | 0:48:00 | Billable | Draft section of case memo re: educational violations per the IDEA and ADA |
| 6/1/2016 | Seth Packrone | 0:18:00 | Billable | Draft and research section of case memo re: ADA's integration mandate |
| 6/1/2016 | Seth Packrone | 0:24:00 | Billable | Send NJ DOC update to M. Smith re: case memo and agenda for discussion tomorrow |
| 6/1/2016 | Seth Packrone | 0:12:00 | Billable | Update J. Mukherjee re: status of records requests letters |
| 6/2/2016 | Mary-Lee Smith | 0:42:00 | Billable | Work session w/ S.Packrone re case memo and intakes |
| 6/2/2016 | Seth Packrone | 0:06:00 | Billable | Call with DOC facility re: upcoming student intakes |
| 6/2/2016 | Seth Packrone | 0:06:00 | Billable | Send documents to B. Kitchelt re: NJ DOC legal memos |
| 6/2/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze NJ DOC policies on grievances filed by inmates |
| 6/2/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith re: edits to case memo and legal theories for case |
| 6/2/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for ACLU.NJ co-counsel meeting on 6.3.16 |
| 6/2/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda/update to M. Smith |

| 6/2/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: process for reviewing NJ DOC handbooks |
|---|---|---|---|---|
| 6/2/2016 | Seth Packrone | 0:18:00 | Billable | Send agenda and update to litigation team re: co-counsel call 6.3.16 |
| 6/2/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: intake release and records requests |
| 6/2/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for intakes with DOC facility students |
| 6/3/2016 | Mary-Lee Smith | 0:30:00 | Billable | Call w/ ACLU and S.Packrone re intakes, outreach and research needed |
| 6/3/2016 | Seth Packrone | 0:06:00 | Billable | Finalize and edit letter to next intake |
| 6/3/2016 | Seth Packrone | 0:48:00 | Billable | Draft and analyze notes from new student's intake |
| 6/3/2016 | Seth Packrone | 0:12:00 | Billable | Draft and analyze new student intake's potential legal claims based on intake |
| 6/3/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with B. Kitchelt and R. Livengood re: third circuit exhaustion case law |
| 6/3/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for intakes at DOC facility |
| 6/3/2016 | Seth Packrone | 0:24:00 | Billable | Read, analyze, and take notes on NJ DOC Inmate Procedure 002.IRS.00 document |
| 6/3/2016 | Seth Packrone | 0:06:00 | Billable | Read, analyze, and take notes on NJ DOC procedure document 002.001 |
| 6/3/2016 | Seth Packrone | 0:06:00 | Billable | Read, analyze, and take notes on NJ DOC procedure document on ADA grievances |
| 6/3/2016 | Seth Packrone | 1:36:00 | Billable | Intakes at DOC facility |
| 6/3/2016 | Seth Packrone | 1:12:00 | Billable | Travel to and from DOC facility (2.4 total, bill half) |
| 6/3/2016 | Seth Packrone | 0:42:00 | Billable | Strategy session with ACLU.NJ and M. Smith re: next steps in NJ DOC investigation |
| 6/6/2016 | Mary-Lee Smith | 0:24:00 | Billable | Call w/ S.Packrone re DOC issues |
| 6/6/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze school records for potential client |
| 6/6/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze potential client's ADA complaints |
| 6/6/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: status of potential client's education complaints |
| 6/6/2016 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Caiola re: upcoming intakes at NJ DOC facilities |
| 6/6/2016 | Seth Packrone | 0:12:00 | Billable | Read, analyze, and take notes on potential client's IEP |
| 6/6/2016 | Seth Packrone | 0:06:00 | Billable | Read, analyze, and take notes on potential client's IEP |
| 6/6/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Smith re: next steps for updating potential clients |
| 6/6/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next steps for visiting clients |
| 6/6/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze letter from potential client |
| 6/6/2016 | Seth Packrone | 0:24:00 | Billable | Update ACLU re: potential client's records and ad seg placement |
| 6/6/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: potential client's ad seg placement |
| 6/7/2016 | Seth Packrone | 0:24:00 | Billable | Read and analyze grievance exhaustion procedures at NJSP |
| 6/7/2016 | Seth Packrone | 0:24:00 | Billable | Read and analyze grievance exhaustion procedures at Wagner |
| 6/7/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze grievance exhaustion policies at Garden State |
| 6/7/2016 | Seth Packrone | 0:24:00 | Billable | Compare and analyze overall NJ DOC grievance procedures to specific facilities |
| 6/7/2016 | Seth Packrone | 0:06:00 | Billable | Draft memo on NJ DOC grievance policies |
| 6/8/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze NJ DOC grievance process |
| 6/8/2016 | Seth Packrone | 0:06:00 | Billable | Finalize response to hospitale re: potential client's records |
| 6/8/2016 | Seth Packrone | 0:54:00 | Billable | Draft grievance memo based on NJ DOC procedures memo |
| 6/8/2016 | Seth Packrone | 0:42:00 | Billable | Draft grievance memo based on NJ DOC ADA grievance procedures memo |
| 6/8/2016 | Seth Packrone | 0:06:00 | Billable | Draft grievance memo based on NJSP grievance policy memo |
| 6/8/2016 | Seth Packrone | 0:24:00 | Billable | Finalize and send grievance memo to team based on NJ DOC procedures |

| | | | |
|---|---|---|---|
| 6/9/2016 | Michelle Caiola | 0:18:00 | Billable | strategy issues for getting complaint filed with SP |
| 6/9/2016 | Michelle Caiola | 0:06:00 | Billable | new org p idea discussed with SP |
| 6/9/2016 | Seth Packrone | 0:24:00 | Billable | Draft grievance memo based on Garden State grievance policies |
| 6/9/2016 | Seth Packrone | 0:18:00 | Billable | Draft grievance memo based on NJSP grievance policy memo |
| 6/9/2016 | Seth Packrone | 0:18:00 | Billable | Draft grievance memo based on Wagner policy memo |
| 6/9/2016 | Seth Packrone | 0:12:00 | Billable | Revise and finalize grievance memo |
| 6/9/2016 | Seth Packrone | 0:36:00 | Billable | Draft litigation strategy update for M. Smith and update on grievance policy information |
| 6/9/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: potential organizational plaintiffs |
| 6/10/2016 | Mary-Lee Smith | 0:24:00 | Billable | Work sessioion w/ S.Packrone re DOC intakes and org P. |
| 6/10/2016 | Seth Packrone | 0:24:00 | Billable | Draft educational legal analysis section of case memo |
| 6/10/2016 | Seth Packrone | 0:42:00 | Billable | Strategy session with B. Kitchel re: exhaustion research and different pleading strategies |
| 6/10/2016 | Seth Packrone | 0:06:00 | Billable | Give B. Kitchel directions re: impact of new NJ law on juvenile waiver system and DOC populations |
| 6/10/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: impacted members |
| 6/10/2016 | Seth Packrone | 0:06:00 | Billable | Read through potential client's medical records |
| 6/10/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: litigation strategy moving forward |
| 6/10/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with M. Smith re: litigation strategy moving forward |
| 6/10/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: litigation strategy moving forward in NJ DOC matter |
| 6/10/2016 | Seth Packrone | 0:12:00 | Billable | Send grievance memo and short description to co-counsel |
| 6/10/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with B. Kitchel re: exhaustion research and new client records |
| 6/10/2016 | Seth Packrone | 0:30:00 | Billable | Draft Garden State Section of case memo |
| 6/13/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Molholm re: new intake |
| 6/13/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with impacted organization re: update on NJ DOC investigation |
| 6/13/2016 | Seth Packrone | 0:18:00 | Billable | Add section on Mountainview to case memo |
| 6/13/2016 | Seth Packrone | 0:12:00 | Billable | Add section on NJSP to Case Memo |
| 6/13/2016 | Seth Packrone | 0:06:00 | Billable | Add section on CRAF to case memo |
| 6/13/2016 | Seth Packrone | 0:12:00 | Billable | Draft factual background and remaining questions in the Education section of Case Memo |
| 6/13/2016 | Seth Packrone | 0:24:00 | Billable | Draft factual background of administrative segregation section of case memo |
| 6/14/2016 | Mary-Lee Smith | 0:36:00 | Billable | Review case memo re legal claims |
| 6/14/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with DOC facility administrator re: contact list for potential client |
| 6/14/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re; research into the NJ DOC handbooks |
| 6/14/2016 | Seth Packrone | 0:12:00 | Billable | Draft factual background section of education section of case memo |
| 6/14/2016 | Seth Packrone | 0:36:00 | Billable | Draft section on education in administrative segregation section of Wagner |
| 6/14/2016 | Seth Packrone | 0:18:00 | Billable | Draft section on education in administrative segregation section of Garden State in case memo |
| 6/14/2016 | Seth Packrone | 0:18:00 | Billable | Draft factual background section of administrative segregation section of case memo |
| 6/14/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: investigation next steps |
| 6/14/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: NJ DOC investigation next steps |
| 6/14/2016 | Seth Packrone | 0:36:00 | Billable | Draft education IDEA legal claims section of case memo |
| 6/14/2016 | Seth Packrone | 0:24:00 | Billable | Draft education ADA legal claims section of case memo |
| 6/14/2016 | Seth Packrone | 0:42:00 | Billable | Draft ADA legal claims section under administrative segregation section of case memo |

| | | | |
|---|---|---|---|
| 6/14/2016 | Seth Packrone | 0:18:00 | Billable | Draft education legal claims section of administrative segregation section of case memo |
| 6/14/2016 | Seth Packrone | 1:00:00 | Billable | Revise and edit case memo draft |
| 6/15/2016 | Mary-Lee Smith | 0:12:00 | Billable | Prep for call with impacted organization re: potential org. plaintiff status |
| 6/15/2016 | Mary-Lee Smith | 0:30:00 | Billable | Call with inpacted organization re org as org Plaintiff |
| 6/15/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: exhaustion law in Third Circuit |
| 6/15/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: updated case memo |
| 6/15/2016 | Seth Packrone | 0:24:00 | Billable | Read and analyze exhaustion case law from B. Kitchelt's memo |
| 6/15/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for meeting with ACLU-NJ re: status of case |
| 6/15/2016 | Seth Packrone | 0:42:00 | Billable | Strategy session with B. Kitchel re: update on exhaustion law in Third Circuit |
| 6/15/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for in-person meeting with ACLU re: status of case |
| 6/15/2016 | Seth Packrone | 0:18:00 | Billable | Send materials to ACLU with update to ACLU for in-person strategy session |
| 6/15/2016 | Seth Packrone | 0:06:00 | Billable | Send memo to M. Smith re: update on tomorrow's meeting |
| 6/15/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith and impacted organization re: litigation strategy and update on intakes |
| 6/15/2016 | Seth Packrone | 0:12:00 | Billable | Follow up strategy session with M. Smith re: next steps in NJ DOC investigation |
| 6/15/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: next steps in NJ DOC investigation |
| 6/16/2016 | Mary-Lee Smith | 1:42:00 | Billable | Work session with ACLU re org P, legal claims and OPRA request |
| 6/16/2016 | Mary-Lee Smith | 0:30:00 | Billable | Prep for work session with ACLU re legal claims: review GF complaint/legal theories and memo re same |
| 6/16/2016 | Michelle Caiola | 0:24:00 | Billable | strategy T/c with SP re agenda for meeting and new P org |
| 6/16/2016 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: today's meeting and retainer |
| 6/16/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on plan for today's meeting |
| 6/16/2016 | Seth Packrone | 1:48:00 | Billable | Strategy session re: next steps in NJ DOC litigation at ACLU.Nj with R Livengood, J LoCicero, M. Smith, and B. Kitchelt |
| 6/16/2016 | Seth Packrone | 1:00:00 | Billable | Travel to and from ACLU.NJ for in-person strategy session (2 hours total) |
| 6/16/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with impacted organization re: plan to speak about organizational plaintiff status |
| 6/16/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Caiola re: next steps in NJ DOC litigation |
| 6/16/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for meeting with co-counsel |
| 6/16/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with B. Kitchelt re: CRAF education |
| 6/16/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with M. Caiola re: next steps in NJ DOC litigation |
| 6/16/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: next steps for NJDOC investigation |
| 6/16/2016 | Seth Packrone | 0:06:00 | Billable | Revise task list and send to M. Smith |
| 6/17/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: organizational plaintiff status |
| 6/17/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to B. Kitchelt re: read and analyze facility handbooks for education and disability policies |
| 6/17/2016 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Caiola re: next steps in NJ DOC investigation |
| 6/17/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re; records requests |
| 6/17/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Kitchelt re: graduation requirements and IEPs |
| 6/20/2016 | Michelle Caiola | 0:12:00 | Billable | status update with SP re meeting with impacted organization representatives |
| 6/20/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: new intakes in NJ DOC |
| 6/20/2016 | Seth Packrone | 0:06:00 | Billable | Research requirement to provide FAPE if someone receives high school diploma |
| 6/20/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: intake status |
| 6/20/2016 | Seth Packrone | 0:36:00 | Billable | Teleconference with impacted organization re: organizational plaintiff status and next steps |

| | | | | |
|---|---|---|---|---|
| 6/20/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next steps with impacted organization |
| 6/20/2016 | Seth Packrone | 0:06:00 | Billable | Finalize records request for new intake |
| 6/20/2016 | Seth Packrone | 0:12:00 | Billable | Give instructions to B. Kitchel re: analyzing NJ DOC handbooks for pertinent policies |
| 6/20/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with R Livengood re: outreach to students |
| 6/20/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: organizational plaintiff status |
| 6/21/2016 | Michelle Caiola | 0:18:00 | Billable | Strategy with SP re filing steps, deadlines, etc. |
| 6/21/2016 | Michelle Caiola | 0:24:00 | Billable | Review retainer with organizational plaintiff, provide edits, feedback to SP |
| 6/21/2016 | Michelle Caiola | 0:30:00 | Billable | Review letter to potential p's and provide edits and feedback to SP |
| 6/21/2016 | Seth Packrone | 0:54:00 | Billable | Draft joint retainer for organizational plaintiff |
| 6/21/2016 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Caiola re: next steps with organizational plaintiff |
| 6/21/2016 | Seth Packrone | 0:30:00 | Billable | Draft update letter to send to potential client on case strategy |
| 6/21/2016 | Seth Packrone | 0:12:00 | Billable | Draft update letter to potential client #2 re: update on case strategy |
| 6/21/2016 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: NJ DOC investigation |
| 6/21/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: retainer for organizational plaintiff |
| 6/21/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: next steps in NJDOC investigation |
| 6/21/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: client update letters and draft organizational retainer |
| 6/21/2016 | Seth Packrone | 0:06:00 | Billable | Finalize letters to send to clients |
| 6/21/2016 | Seth Packrone | 0:12:00 | Billable | Draft update for ACLU re: joint retainer for organizational plaintiff and letters to clients |
| 6/21/2016 | Seth Packrone | 0:06:00 | Billable | Update co-counsel re: new intakes |
| 6/21/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R Livengood re: outreach to impacted groups |
| 6/22/2016 | Seth Packrone | 0:18:00 | Billable | Give directions to B. Kitchelt re: next steps for legal research |
| 6/22/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: next steps in investigation |
| 6/23/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: next steps in investigation |
| 6/23/2016 | Seth Packrone | 0:18:00 | Billable | Give instructions to B. Kitchelt re: potential client's medical records and disability profile |
| 6/23/2016 | Seth Packrone | 0:12:00 | Billable | Give instructions to B. Kitchel re: NJ DOC facility handbooks |
| 6/24/2016 | Seth Packrone | 0:06:00 | Billable | Call to R Livengood, co-counsel: status of case |
| 6/24/2016 | Seth Packrone | 0:12:00 | Billable | Finalize update letters for 2 potential clients |
| 6/24/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: communications with clients and organizational retainer |
| 6/24/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: potential client 1's special education claims |
| 6/24/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: contacting potential clients |
| 6/24/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with R Livengood re: agenda for co-counsel meeting |
| 6/24/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting with ACLU-NJ |
| 6/24/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with B. Kitchelt re: potential plaintiffs legal claims |
| 6/24/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with R Livengood and J LoCicero from ACLU-NJ & B. Kitchel re: potential plaintiffs and next steps |
| 6/24/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze research re: right to FAPE with a high school diploma |
| 6/24/2016 | Seth Packrone | 0:18:00 | Billable | Strategy session with B. Kitchelt re: next steps in NJDOC investigation |
| 6/24/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with impacted organization re: next steps as an organizational plaintiff |
| 6/28/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze research on diplomas and IDEA to send to co-counsel |
| 6/29/2016 | Mary-Lee Smith | 0:18:00 | Billable | receive and review update re intakes and OPRA from S.Packrone; email excahnge re same |

| 6/29/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze grievance procedures at NJ DOC to prepare to draft model grievances |
|---|---|---|---|---|
| 6/29/2016 | Seth Packrone | 0:18:00 | Billable | Revise and edit ADA model grievance |
| 6/29/2016 | Seth Packrone | 0:24:00 | Billable | Revise and edit IRS model grievance |
| 6/29/2016 | Seth Packrone | 0:06:00 | Billable | Finalize ADA and IRS model grievance drafts |
| 6/29/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: next steps in requesting records from NJ DOC |
| 6/29/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with Kendra Hall from NJ DOC Office of Regulatory and Legal Affairs re: plaintiff's record requests |
| 6/29/2016 | Seth Packrone | 0:48:00 | Billable | Draft and send full NJ DOC investigation update to M. Smith |
| 6/29/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with B. Kitchelt re: how to frame child violation in the complaint |
| 6/29/2016 | Seth Packrone | 0:30:00 | Billable | Read, analyze, and take notes on legal research around the definition of disability under IDEA |
| 6/29/2016 | Seth Packrone | 0:12:00 | Billable | Read, analyze, and take notes on records for plaintiff from NJ DOC |
| 6/29/2016 | Seth Packrone | 0:06:00 | Billable | Send M. Smith summary re: plaintiff's records from NJ DOC |
| 6/29/2016 | Seth Packrone | 0:18:00 | Billable | Give directions to B. Kitchelt re: legal analysis of organizational standing for NJPC |
| 6/29/2016 | Seth Packrone | 0:36:00 | Billable | Strategy session with B. Kitchelt re: third circuit law around child find and definition of disability |
| 6/29/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: edits to model grievances |
| 6/30/2016 | Mary-Lee Smith | 0:54:00 | Billable | Prep for work session with S.Packrone: review issue list and memo re disability under IDEA |
| 6/30/2016 | Mary-Lee Smith | 0:30:00 | Billable | Work session with S.Packrone re intakes, issue list and legal research |
| 6/30/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith re: update on litigation next steps, intakes, legal research |
| 6/30/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with potential organizational plaintiff |
| 6/30/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting call |
| 6/30/2016 | Seth Packrone | 0:12:00 | Billable | Draft litigation task list and next steps |
| 6/30/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda and litigation task list to ACLU-NJ |
| 7/1/2016 | Mary-Lee Smith | 0:42:00 | Billable | Work session with ACLU re intakes, PLRA issues and retainers |
| 7/1/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel, R Livengood re: client update letters |
| 7/1/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze co-counsel's OPRA submission re: DOE documents and correspond about it |
| 7/1/2016 | Seth Packrone | 0:42:00 | Billable | Conference call with co-counsel and M. Smith and B. Kitchel re: next steps for NJDOC investigation |
| 7/1/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next steps in NJ DOC investigation |
| 7/6/2016 | Mary-Lee Smith | 0:18:00 | Billable | Work session with S.Packrone re OPRA and flyer to impacted community groups |
| 7/6/2016 | Mary-Lee Smith | 0:24:00 | Billable | Draft email to R.Livengood re outreach; revise outreach flyer |
| 7/6/2016 | Mary-Lee Smith | 0:12:00 | Billable | Final revisions to outreach flyer; send to R.Livengood |
| 7/6/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review agenda from S.Packrone for Proskauer call |
| 7/6/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with co-counsel re: next steps in visiting clients and retainers |
| 7/6/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps in NJ DOC investigation |
| 7/6/2016 | Seth Packrone | 0:18:00 | Billable | Finalize joint retainer for organizational plaintiff |
| 7/6/2016 | Seth Packrone | 0:06:00 | Billable | Send joint retainer to organizational plaintiff |
| 7/6/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel, R. Livengood, re: next steps with organizational plaintiff |
| 7/6/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with Bill Silverman re: teleconference to discuss NJ DOC investigation |
| 7/6/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for strategy session with M. Smith re: compiling next steps in investigation |
| 7/6/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with M. Smith re: agenda for tomorrow's call |
| 7/6/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with M. Smith re: outreach to impacted groups |

| 7/6/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for tomorrow's call |
|---|---|---|---|---|
| 7/6/2016 | Seth Packrone | 0:24:00 | Billable | Revise and edit outreach flyer to community groups |
| 7/6/2016 | Seth Packrone | 0:24:00 | Billable | Revise and edit individual retainer for clients |
| 7/6/2016 | Seth Packrone | 0:06:00 | Billable | Finalize outreach flyer to community groups |
| 7/7/2016 | Mary-Lee Smith | 0:24:00 | Billable | Review/revise individual retainer for clients |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel, R Livengood re: organizational plaintiff retainer |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with organizational plaintiff re: retainer for organizational plaintiff |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Finalize strategy session to discuss organizational plaintiff retainer |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: visiting potential client at DOC facility |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with parent of intake |
| 7/7/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with parent of intake re: his disability status |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: records requests |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with school district re: potential client's records |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with school district re: potential client's records |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze potential client's educational records and letter |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: call with potential pro bono counsel |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R Livengood (co-counsel) re: meeting with potential client |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: organizational standing for impacted organization |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: next steps for investigation |
| 7/7/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for call w investigation team |
| 7/7/2016 | Seth Packrone | 0:30:00 | Billable | Read, analyze, and edit memo on case law around standing for potential organizational plaintiff |
| 7/7/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with B. Kitchelt re: grievance procedures for NJ DOC |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Follow up teleconference with school district re: potential client's records |
| 7/7/2016 | Seth Packrone | 0:18:00 | Billable | Draft investigation update for M. Smith |
| 7/7/2016 | Seth Packrone | 0:06:00 | Billable | Send update on potential client to M. Smith and B. Kitchel |
| 7/7/2016 | Seth Packrone | 0:18:00 | Billable | Send materials for co-counsel call and agenda to ACLU |
| 7/8/2016 | Mary-Lee Smith | 0:30:00 | Billable | Work session with ACLU and lit team re clients, OPRA, pro bono and legal research |
| 7/8/2016 | Michelle Caiola | 0:06:00 | Billable | update re potential co-counsel and next steps |
| 7/8/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next steps in investigation |
| 7/8/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for client meetings on Monday morning |
| 7/8/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: potential client's complaints |
| 7/8/2016 | Seth Packrone | 0:06:00 | Billable | Send potential client's docs to ACLU-NJ |
| 7/8/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchel re: meeting with potential client |
| 7/8/2016 | Seth Packrone | 0:30:00 | Billable | Conference call with ACLU-NJ (Rebecca Livengood and Jeanne LoCicero) and M. Smith and B. Kitchelt re: next steps in NJ DOC investigation |
| 7/8/2016 | Seth Packrone | 0:06:00 | Billable | Get directions from M. Smith re: client retainers |
| 7/8/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with potential client's former school re: records |
| 7/8/2016 | Seth Packrone | 0:06:00 | Billable | Work with J. Mukherjee to prepare files for Monday's visits |
| 7/10/2016 | Seth Packrone | 0:24:00 | Billable | Prepare for follow-up meetings with potential clients |
| 7/11/2016 | Seth Packrone | 1:42:00 | Billable | Travel to and from DOC facilities for potential client meetings (3.4 in total - bill half) |

| | | | | |
|---|---|---|---|---|
| 7/11/2016 | Seth Packrone | 1:06:00 | Billable | Wait at DOC facility for intake with potential client #1 |
| 7/11/2016 | Seth Packrone | 1:00:00 | Billable | Meeting with ACLU-NJ re: retainer |
| 7/11/2016 | Seth Packrone | 0:30:00 | Billable | Wait at DOC facility for prison to set up visit with potential client |
| 7/11/2016 | Seth Packrone | 1:24:00 | Billable | Meeting with potential client #1 at DOC facility to go over retainer with R. Livengood from ACLU-NJ |
| 7/11/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: meeting with potential client #1 and retainer conversation |
| 7/11/2016 | Seth Packrone | 1:24:00 | Billable | Meeting with potential client #2 to review retainer and go over case strategy |
| 7/12/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: meeting with potential client and retainer conversation |
| 7/12/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: follow up with documents for potential client |
| 7/12/2016 | Seth Packrone | 0:18:00 | Billable | Give directions to B. Kitchelt re: review of potential client's documents |
| 7/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: potential client's documents |
| 7/12/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: findings from potential client's education documents |
| 7/13/2016 | Seth Packrone | 0:06:00 | Billable | Create task list for next steps in litigation following client meetings with potential clients 1 and 2 |
| 7/13/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU-NJ (Rebecca Livengood) re: documents for call with impacted organization |
| 7/13/2016 | Seth Packrone | 0:18:00 | Billable | Prepare for call with representatives from impacted organization |
| 7/13/2016 | Seth Packrone | 0:06:00 | Billable | Update B. Kitchel re: visits with potential clients 1 and 2 |
| 7/13/2016 | Seth Packrone | 1:06:00 | Billable | Teleconference with ACLU-NJ and impacted organization re: representation agreement for impacted organization |
| 7/13/2016 | Seth Packrone | 0:12:00 | Billable | Follow up strategy session with B. Kitchelt re: next steps for organizational plaintiff |
| 7/13/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: next steps for NJ DOC investigation |
| 7/13/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: call with impacted organization about the representation agreement |
| 7/13/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: update on potential client's records |
| 7/13/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with ACLU-NJ re: next steps for organizational plaintiff |
| 7/14/2016 | Mary-Lee Smith | 0:12:00 | Billable | Discuss potential organizational plaintiff retainer with S.Packrone |
| 7/14/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: language in retainer for potential organizational plaintiff |
| 7/14/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with representative from impacted organization re: representation agreement |
| 7/14/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: next steps in NJ DOC investigation |
| 7/15/2016 | Seth Packrone | 0:06:00 | Billable | Read and respond to OPRA request response for records custodian |
| 7/15/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with ACLU co-counsel R Livengood re: next steps for investigation |
| 7/15/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: next steps in NJ DOC investigation |
| 7/16/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with potential organizational plaintiff re: signed retainer |
| 7/18/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with potential organizational plaintiff re: signed retainer |
| 7/18/2016 | Seth Packrone | 0:06:00 | Billable | Send potential organizational plaintiff documents to R Livengood re: interview with organizational plaintiff |
| 7/18/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze B. Kitchel's summary of client's educational records |
| 7/18/2016 | Seth Packrone | 0:30:00 | Billable | Give directions to B. Kitchelt re: drafting the complaint and redrafting legal research memos |
| 7/19/2016 | Seth Packrone | 0:06:00 | Billable | Finalize retainer for potential organizational plaintiff |
| 7/19/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel, ACLU-NJ, re: next steps for potential organizational plaintiff retainer |
| 7/19/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with potential organizational plaintiff re: next round of intakes |
| 7/19/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for call with ACLU |
| 7/19/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with Rebecca Livengood (co-counsel) re: next intakes |
| 7/19/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda to M. Smith re: co-counsel call with ACLU |

| | | | |
|---|---|---|---|
| 7/20/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review memo re ed docs from client; email follow up questions |
| 7/20/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review memo for co-counsel |
| 7/20/2016 | Mary-Lee Smith | 0:06:00 | Billable | Review agenda for team meeting |
| 7/20/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: client's records |
| 7/20/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: next co-counsel meeting |
| 7/20/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: agenda for call with ACLU-NJ |
| 7/21/2016 | Mary-Lee Smith | 0:36:00 | Billable | work session with ACLU and S.Packrone and summer re intakes and court to file in and comp ed |
| 7/21/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone and summer re next steps post ACLU call |
| 7/21/2016 | Mary-Lee Smith | 0:24:00 | Billable | Legal research into organizational standing for potential organizational plaintiff |
| 7/21/2016 | Michelle Caiola | 0:12:00 | Billable | strategize re ACLU concerns for fed court v. state ct |
| 7/21/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU-NJ re: next co-counsel meeting |
| 7/21/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with potential client's former school re: docs |
| 7/21/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with B. Kitchel re: update on client's records |
| 7/21/2016 | Seth Packrone | 0:36:00 | Billable | Teleconference with co-counsel (Rebecca Livengood, J. LoCicero) and M Smith re: next steps in litigation |
| 7/21/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: next steps for legal research |
| 7/21/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to B. Kitchelt re: removal of IDEA claims from state to federal court |
| 7/21/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: state vs. federal court |
| 7/21/2016 | Seth Packrone | 0:06:00 | Billable | Send executed retainer to potential organizational plaintiff representative |
| 7/22/2016 | Mary-Lee Smith | 0:06:00 | Billable | Email to S.Packrone re Proskauer assignments/meeting |
| 7/22/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client re: moved from isolation |
| 7/22/2016 | Seth Packrone | 0:06:00 | Billable | Update litigation team re: call with client |
| 7/22/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: confidentiality issues |
| 7/22/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with potential organizational plaintiff re: confidentiality issues |
| 7/26/2016 | Seth Packrone | 0:12:00 | Billable | Draft response to potential organizational plaintiff re: confidentiality question |
| 7/26/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: new intake |
| 7/27/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU-NJ and potentnial organizational plaintiff re: intake forms |
| 7/28/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. smith re: agenda for ACLU meeting tomorrow |
| 7/28/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze documents from ACLU-NJ |
| 7/28/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for ACLU meeting on Thursday |
| 7/28/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with B. Kitchelt re: next steps in legal research for NJDOC matter |
| 7/28/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: meeting with Bill Silverman |
| 7/29/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: meeting with Bill Silverman |
| 7/29/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchel re: standing for potential organizational plaintiff |
| 7/29/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: standing arguments about membership |
| 7/29/2016 | Seth Packrone | 0:54:00 | Billable | Read, take notes, and analyze Blunt decision |
| 7/29/2016 | Seth Packrone | 0:18:00 | Billable | Research potential organizational plaintiff re: facts relevant for membership standing |
| 7/29/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: standing arguments |
| 7/29/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with R. Livengood re: weekly meeting |
| 7/29/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with R. Livengood re: legal strategy for NJ DOC case |

| | | | | |
|---|---|---|---|---|
| 7/29/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchel re: standing for potential organizational plaintiff |
| 7/29/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchel re: comp ed claims |
| 7/29/2016 | Seth Packrone | 0:06:00 | Billable | Send co-counsel information re: potential organizational plaintiff |
| 8/1/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze OPRA responses from NJ DOC |
| 8/1/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze legal research from ACLU-NJ |
| 8/1/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with Bill Silverman re: meeting to discuss NJ DOC investigation |
| 8/1/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with potential organizational plaintiff re: contact from NJ DOC |
| 8/2/2016 | Mary-Lee Smith | 0:30:00 | Billable | Work session with S.Packrone re call on Friday, OPRA responses and standing |
| 8/2/2016 | Mary-Lee Smith | 0:30:00 | Billable | Review memo re org and assoc. standing from ACLU; take notes and draft comments/questions re same |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps in NJ DOC investigation |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client re: grievance |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: call with client |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with M. Smith re: next steps in NJ DOC investigation |
| 8/2/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze documents from NJ DOC_DOE OPRA response |
| 8/2/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with M. Smith re: next steps in NJ DOC investigation |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Update Bill Silverman re: next steps in NJ DOC investigation |
| 8/2/2016 | Seth Packrone | 0:24:00 | Billable | Read and analyze standing memo from ACLU-NJ |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola on NJ DOC investigation |
| 8/2/2016 | Seth Packrone | 0:24:00 | Billable | Update ACLU-NJ re: next steps in NJ DOC investigation |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Update B. Kitchelt on call with client |
| 8/2/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to C. Molholm re: case law on standing in Third Circuit |
| 8/2/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client re: releases |
| 8/2/2016 | Seth Packrone | 0:12:00 | Billable | Update litigation team re: call with client |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: case law around standing in Third Circuit |
| 8/2/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: standing issues in NJ DOC investigation |
| 8/3/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: update on NJ DOC investigation |
| 8/3/2016 | Seth Packrone | 0:06:00 | Billable | Update R. Livengood re: call with impacted organization |
| 8/3/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to B. Kitchelt re: next steps for NJ DOC assignments |
| 8/3/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re; standing law |
| 8/3/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with contact at school district re: client records |
| 8/3/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with Public School re: potential client's records |
| 8/3/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with B. Kitchelt re: next steps in requesting records |
| 8/3/2016 | Seth Packrone | 0:12:00 | Billable | Get update from B. Kicthelt re: legal research on NJ DOC and complaint drafting |
| 8/3/2016 | Seth Packrone | 0:24:00 | Billable | Draft update letter for potential client #1 |
| 8/3/2016 | Seth Packrone | 0:24:00 | Billable | Draft update letter for potential client #2 |
| 8/3/2016 | Seth Packrone | 0:06:00 | Billable | Send updates and letter to M. Smith |
| 8/4/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re strategy for federal or state court |
| 8/4/2016 | Michelle Caiola | 0:06:00 | Billable | strategy session with SP re filing state/federal court |
| 8/4/2016 | Michelle Caiola | 0:06:00 | Billable | update from SP re client call |

| | | | |
|---|---|---|---|
| 8/4/2016 | Michelle Caiola | 0:06:00 | Billable | next steps with SP |
| 8/4/2016 | Seth Packrone | 0:06:00 | Billable | Update letters to potential clients 1 and 2 |
| 8/4/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting |
| 8/4/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next steps for NJ DOC investigation |
| 8/4/2016 | Seth Packrone | 0:06:00 | Billable | Send materials for co-counsel meeting to M. Smith |
| 8/4/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps for NJ DOC |
| 8/4/2016 | Seth Packrone | 0:12:00 | Billable | Send materials and update to ACLU-NJ |
| 8/4/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: federal vs. state court |
| 8/4/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: federal and state court |
| 8/4/2016 | Seth Packrone | 0:18:00 | Billable | Draft federal vs. state court issues |
| 8/4/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with Jeanne LoCicero and Bill Silverman re: next week's meeting |
| 8/4/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with B. Kitchel re: next steps for client section of complaint |
| 8/4/2016 | Seth Packrone | 0:06:00 | Billable | Update litigation team re: client update |
| 8/5/2016 | Mary-Lee Smith | 1:00:00 | Billable | Work session with ACLU and lit team re intakes, federal v. state court, doc review, etc |
| 8/5/2016 | Mary-Lee Smith | 0:36:00 | Billable | Review and revise questionnaire for impacted organization |
| 8/5/2016 | Michelle Caiola | 0:12:00 | Billable | update from SP re fed v. state issue |
| 8/5/2016 | Seth Packrone | 0:24:00 | Billable | Read, analyze, and compile notes on OPRA Response #1 to DOC_DOE request |
| 8/5/2016 | Seth Packrone | 0:06:00 | Billable | Read, analyze, and compile notes on OPRA Response #2 to DOC_DOE request |
| 8/5/2016 | Seth Packrone | 0:54:00 | Billable | Read and analyze OPRA Response #3 to DOC_DOE request |
| 8/5/2016 | Seth Packrone | 0:18:00 | Billable | Final strategy session re: client records and legal research with B. Kitchelt |
| 8/5/2016 | Seth Packrone | 0:36:00 | Billable | Compile notes from OPRA Response #3 to DOC_DOE request |
| 8/5/2016 | Seth Packrone | 0:12:00 | Billable | Send OPRA requests update to litigation team |
| 8/5/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with impacted organization re: update on NJ DOC investigation |
| 8/5/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for call with co-counsel re: legal strategy |
| 8/5/2016 | Seth Packrone | 0:42:00 | Billable | Teleconference with co-counsel, R. Livengood and J. LoCicero, M. Smith, B. Kitchelt re: legal strategy decisions |
| 8/5/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: letters to clients |
| 8/5/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with Bill Silverman and Jeanne LoCicero re: upcoming meeting |
| 8/5/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client re: next steps in investigation |
| 8/5/2016 | Seth Packrone | 0:06:00 | Billable | Update litigation team re: call with client |
| 8/8/2016 | Mary-Lee Smith | 0:24:00 | Billable | Review agenda for Proskauer meeting and tasklist for same; provide feeback to S.Packrone |
| 8/8/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review client update letter re same; provide feedback |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: B. Kitchelt's legal research memos |
| 8/8/2016 | Seth Packrone | 0:18:00 | Billable | Draft agenda for meeting with Proskauer |
| 8/8/2016 | Seth Packrone | 0:18:00 | Billable | Redraft research task list for Proskauer Rose |
| 8/8/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for tomorrow's meeting with Bill Silverman |
| 8/8/2016 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: plam for meeting with Proskauer |
| 8/8/2016 | Seth Packrone | 0:12:00 | Billable | Draft letter to client re: update on investigation |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: sending letters to NJDOC clients |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Finalize agenda and task list for meeting with Proskauer |

| 8/8/2016 | Seth Packrone | 0:12:00 | Billable | Send materials for meeting with Proskauer to ACLU |
|---|---|---|---|---|
| 8/8/2016 | Seth Packrone | 0:18:00 | Billable | Read, analyze, and comment on impacted organization questionnaire |
| 8/8/2016 | Seth Packrone | 0:12:00 | Billable | Send update to M. Smith re: impacted organization interview |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client re: updated on investigation |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze documents from impacted organization re: potential clients |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: client letters |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: impacted organization standing and interview |
| 8/8/2016 | Seth Packrone | 0:18:00 | Billable | Correspond with litigation team re: questions for impacted organization and organizational standing |
| 8/8/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with ACLU re: next steps in NJ DOC investigation |
| 8/8/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: next steps in NJ DOC investigation |
| 8/8/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with J. Mukherjee re: sending letter to client |
| 8/8/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: changes to Proskauer agenda |
| 8/9/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone to discuss revised agenda for Proskauer meeting |
| 8/9/2016 | Mary-Lee Smith | 1:06:00 | Billable | Strategy session with pro bono counsel and lit team re class cert, etc |
| 8/9/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re meeting with Proskauer and co-counsel agreement with same |
| 8/9/2016 | Michelle Caiola | 0:12:00 | Billable | update from SP post meeting with Bill Silverman |
| 8/9/2016 | Michelle Caiola | 0:12:00 | Billable | direct SP re topics to discuss and update post aclu call |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Revise agenda for Proskauer meeting |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Send new agenda to ACLU-NJ |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: agenda for Proskauer meeting |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: upcoming call with co-counsel |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with ACLU-NJ |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with ACLU re: agenda for Proskauer meeting |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: call with with ACLU |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: agenda for Proskauer meeting |
| 8/9/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with R. Livengood, J. LoCicero, and M. Smith re: agenda for Proskauer call |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: editing agenda |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Revise plan for Proskauer |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda/task list to ACLU |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: setting up legal call with client |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with A. Rogers and R. Livengood re: contacting prison about client call |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for meeting with potential pro bono counsel at Proskauer Rose |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directison re: setting up client call |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with J. Mukherjee re: setting up attorney call at DOC facility |
| 8/9/2016 | Seth Packrone | 1:00:00 | Billable | Conference with Bill Silverman and Harry Frischer from Proskauer Rose, Jeanne LoCicero from ACLU-NJ, and M. Smith re: case strategy and co-counsel agreement |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with J. LoCicero re: next steps with Proskauer and for drafting the complaint |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Travel to meeting at Proskauer (20 minutes in total; bill half) |
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Send M. Smith update re: next steps with Proskauer |
| 8/9/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with J. Mukherjee re: edits to letter to DOC facility |

| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Edit letter to DOC facility for call with client |
|---|---|---|---|---|
| 8/9/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: next steps for NJ DOC investigation |
| 8/10/2016 | Michelle Caiola | 0:12:00 | Billable | ACLU and co-counsel meeting update from SP |
| 8/10/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: meeting with Proskauer Rose |
| 8/10/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: fielding calls from clients |
| 8/10/2016 | Seth Packrone | 0:18:00 | Billable | Finalize update letters for potential client 1 and potential client 2 based on ACLU's feedback |
| 8/10/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: letters for NJ DOC investigation |
| 8/10/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze potential client's records |
| 8/10/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze legal arguments for DOC as an LEA |
| 8/10/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with DOC facility re: call with client |
| 8/10/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with ACLU-NJ re: DOC facility policy on attorney calls |
| 8/10/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps with Proskauer |
| 8/10/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: update on investigation |
| 8/10/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze legal research on Child Find and Exhaustion |
| 8/10/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze B. Kitchel's memo on exhaustion in Third Circuit |
| 8/11/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review ACLU meeting agenda |
| 8/11/2016 | Seth Packrone | 0:12:00 | Billable | Outline and create work plan for drafting complaint |
| 8/11/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel call with ACLU |
| 8/11/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: status of each client |
| 8/11/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client re: update on investigation status |
| 8/11/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with DOC facility re: attorney call |
| 8/11/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with DOC Facility Admin. re: client call |
| 8/11/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with DOC facility Admin re: client call |
| 8/11/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with client re: update on investigation process |
| 8/11/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: calls with clients |
| 8/11/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: call with AClU tomorrow |
| 8/11/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: OPRA response and agenda for next meeting |
| 8/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: today's co-counsel meeting |
| 8/12/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze B. Kitchelt's rough draft of client section of complaint |
| 8/12/2016 | Seth Packrone | 0:42:00 | Billable | Teleconference with J. LoCicero and R. Livengood re: next steps in NJ DOC investigation |
| 8/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with updates for ACLU re: client calls |
| 8/12/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: update on meeting |
| 8/12/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client's parent re: update |
| 8/21/2016 | Seth Packrone | 0:12:00 | Billable | Track correspondence re: next steps in NJDOC case |
| 8/22/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re NJ DOC intakes |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps for investigation |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: plaintiff contact information |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Research PLRA as it applies to ADA claims |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: contacting DOC facility for client calls |

| | | | | |
|---|---|---|---|---|
| 8/22/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: contact information for NJ DOC plaintiffs |
| 8/22/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with R. Livengood re: update on clients and potential clients |
| 8/22/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: update on client and complaint drafting process |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Create task list for complaint drafting |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: next steps in NJ DOC investigation |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: client update and complaint meeting |
| 8/22/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: Third Circuit case law on exhaustion |
| 8/23/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze Haddon Heights case on exhaustion in Third Circuit |
| 8/23/2016 | Seth Packrone | 0:12:00 | Billable | Write up research on exhuastion from Haddon Heights case |
| 8/23/2016 | Seth Packrone | 0:24:00 | Billable | Research NJ Law Against Discrimination and its application to disability-related discrimination |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: attorney call with client |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: Hadden and client retainer |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood and J. LoCicero re: exhaustion in 3rd Circuit |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: client retainer |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Revise and edit legal call request |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with S. Wolinsky re: NJLAD's application to NJ DOC case |
| 8/23/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with R. Livengood re: strategy for drafting complaint |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization and R. Livengood re: meeting about complaint |
| 8/23/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: complaint drafting strategy and timeline |
| 8/23/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client re: update on investigation |
| 8/23/2016 | Seth Packrone | 0:12:00 | Billable | Update litigation team on call with client |
| 8/24/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood and impacted organization re: background information on impacted organizationfor complaint |
| 8/24/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: co-counsel call plan |
| 8/24/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: next meeting with clients |
| 8/24/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with C. Molholm re: preparation for next client meeting |
| 8/24/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with client re: update on investigation |
| 8/24/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with C. Molholm re: follow up on client call |
| 8/25/2016 | Seth Packrone | 0:18:00 | Billable | Review and analyze new list of potential intakes from impacted organization |
| 8/25/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: communications with clients at DOC facility |
| 8/25/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with litigation team re: co-counsel meetings moving forward |
| 8/26/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: new potential client |
| 8/26/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client re: update on investigation |
| 8/26/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with impacted organization re: update on intake process |
| 8/26/2016 | Seth Packrone | 0:06:00 | Billable | Update litigation team re: call with client |
| 8/29/2016 | Michelle Caiola | 0:12:00 | Billable | arrange plan and staffing for prison visits |
| 8/29/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: staffing and scheduling issues for case |
| 8/29/2016 | Seth Packrone | 0:06:00 | Billable | TC with client re: update on investigation |
| 8/29/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: next steps in NJ DOC investigation |
| 8/29/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: Wednesday's client visits |

| | | | |
|---|---|---|---|
| 8/29/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: setting up visits with clients |
| 8/29/2016 | Seth Packrone | 0:12:00 | Billable | Edit and finalize letters to prison to set up visits |
| 8/29/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: visits with clients |
| 8/29/2016 | Seth Packrone | 0:06:00 | Billable | Send visit request to DOC facility for client |
| 8/29/2016 | Seth Packrone | 0:12:00 | Billable | Update ACLU re: visit with clients and meeting with Proskauer |
| 8/29/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for visits with clients |
| 8/30/2016 | Michelle Caiola | 0:12:00 | Billable | scheduling with SP re prison visits and with paralegals |
| 8/30/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with co-counsel re: upcoming meetings with clients |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with Proskauer re: meeting to discuss NJ DOC legal research |
| 8/30/2016 | Seth Packrone | 0:18:00 | Billable | Update letters to NJDOC for inmate visits |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: client visits |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | TC with client family member re: update on client situation |
| 8/30/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with R. Livengood re: upcoming client visits |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with C. Molholm re: preparing for client visits tomorrow |
| 8/30/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with C. Molholm re: client visit |
| 8/30/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with admin from DOC facility re: client visit |
| 8/30/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to C. Molholm re: tomorrow's client visit |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Update litigation team re: visits with clients |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | TC with DOC facility Administrator re: visit with client |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Update paralegals on procedures for scheduling NJ DOC inmate visits |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Evaluate intakes shared by impacted organization |
| 8/30/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel call with ACLU |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: prep for visit with clients |
| 8/30/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for meeting with client |
| 8/30/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with R. Livengood re: plan for drafting the complaint |
| 8/31/2016 | Seth Packrone | 0:06:00 | Billable | Send co-counsel agenda to M. Smith |
| 8/31/2016 | Seth Packrone | 0:24:00 | Billable | Update C. Molholm re: plan and agenda for meeting with client |
| 8/31/2016 | Seth Packrone | 1:24:00 | Billable | Travel to prisons to visit with clients (165 minutes total, bill for half) |
| 8/31/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to C. Molholm re: next steps after client visit |
| 8/31/2016 | Seth Packrone | 0:18:00 | Billable | Check in process at DOC facility |
| 8/31/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for meeting with client 1 |
| 8/31/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze B. Kitchell's notes on inmate handbooks from NJ DOC facilities (Garden State, Mountainview, and Wagner) |
| 8/31/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze B. Kitchell's notes on inmate handbooks from NJ DOC facilities (NJSP) |
| 8/31/2016 | Seth Packrone | 1:18:00 | Billable | Visit with client 1 at DOC facility re: grievance process and complaint |
| 8/31/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on meeting with client 1 |
| 9/2/2016 | Mary-Lee Smith | 0:42:00 | Billable | Work session with ACLU re intakes and complaint |
| 9/2/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R Livengood re: update on client |
| 9/2/2016 | Seth Packrone | 0:06:00 | Billable | Research transition services under IDEA in adult correctional facilities |
| 9/2/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: transition services in NJDOC facilities |

| | | | |
|---|---|---|---|
| 9/2/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for co-counsel meeting re: update on clients |
| 9/2/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Smith re: next steps in case |
| 9/2/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith and co-counsel ACLU-NJ (R. Livengood and J. LoCicero) |
| 9/2/2016 | Seth Packrone | 0:42:00 | Billable | Correspond with M. Smith re: update on client status and client records |
| 9/2/2016 | Seth Packrone | 0:12:00 | Billable | Analyze new client records from NJ DOC |
| 9/2/2016 | Seth Packrone | 0:18:00 | Billable | Redraft complaint timeline with internal deadlines |
| 9/2/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: internal deadlines for complaint |
| 9/2/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze B. Kitchelt memo on facility handbooks |
| 9/2/2016 | Seth Packrone | 0:06:00 | Billable | Send handbook memo and notes to litigation team |
| 9/6/2016 | Seth Packrone | 0:12:00 | Billable | Analyze ACLU's findings from OPRA responses 4-5 re: NJ DOC-DOE correspondence |
| 9/6/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Molholm re: updating spreadsheet tracking intakes |
| 9/6/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze ACLU's summaries of NJ DOC_DOE OPRA responses 4-5 |
| 9/6/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze ACLU's draft of client 3 section of complaint |
| 9/7/2016 | Mary-Lee Smith | 0:48:00 | Billable | Review/take notes on documents received from DOE |
| 9/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Molholm re: updating spreadsheet tracking intakes |
| 9/7/2016 | Seth Packrone | 0:12:00 | Billable | Research and analyze Title I Part D from ESEA |
| 9/8/2016 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith re: next steps in OPRA review and Title I Part D programs |
| 9/8/2016 | Seth Packrone | 0:12:00 | Billable | Research and analyze Title I Part D from ESEA |
| 9/8/2016 | Seth Packrone | 0:36:00 | Billable | Outline Section 504 and ADA sections of complaint |
| 9/8/2016 | Seth Packrone | 1:36:00 | Billable | Rough draft of ADA section of complaint |
| 9/8/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: strategy for reviewing OPRA documents |
| 9/8/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: meeting with Proskauer Rose |
| 9/9/2016 | Mary-Lee Smith | 0:42:00 | Billable | Work session with ACLU re intakes and complaint status |
| 9/9/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: Proskauer meeting |
| 9/9/2016 | Seth Packrone | 0:06:00 | Billable | Correddspond with litigation team re: Proskauer meeting |
| 9/9/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with litigation team (M. Smith, R. Livengood, and J. LoCicero) re: next steps in investigation |
| 9/9/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Smith re: complaint drafting next steps |
| 9/9/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with impacted organization re: communciations with members |
| 9/9/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Caiola re: staffing moving forward |
| 9/9/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: status of records requests |
| 9/9/2016 | Seth Packrone | 1:06:00 | Billable | Draft rough draft of Section 504 section of complaint |
| 9/10/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: co-counsel meeting with pro bono partners |
| 9/12/2016 | Michelle Caiola | 0:12:00 | Billable | strategy session with SP re staffing |
| 9/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: client communications |
| 9/12/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: staffing moving forward |
| 9/12/2016 | Seth Packrone | 1:06:00 | Billable | Revise and edit ADA and Section 504 sections of complaint |
| 9/12/2016 | Seth Packrone | 0:18:00 | Billable | Send rough draft of complaint with notes to M. Smith for edits |
| 9/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with J. Mukherjee re: records requests from NJ DOC |
| 9/12/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with co-counsel R. Livengood re: next visits with clients |

| | | | |
|---|---|---|---|
| 9/13/2016 Seth Packrone | 0:06:00 | Billable | Outline client 2 section of complaint |
| 9/13/2016 Seth Packrone | 0:18:00 | Billable | Teleconference with R. Livengood re: visits with several clients |
| 9/13/2016 Seth Packrone | 0:06:00 | Billable | Give instructions to J. Mukherjee to set up visit at DOC facility |
| 9/13/2016 Seth Packrone | 1:12:00 | Billable | Read and analyze client 2's educational documents |
| 9/13/2016 Seth Packrone | 1:48:00 | Billable | Draft factual sections of client 2's section of complaint |
| 9/13/2016 Seth Packrone | 0:12:00 | Billable | Give directions to J. Mukherjee re: visit request at DOC facility |
| 9/13/2016 Seth Packrone | 0:36:00 | Billable | Teleconference with impacted organization re: communications with clients |
| 9/13/2016 Seth Packrone | 0:06:00 | Billable | Update M. Smith re: social media issues for case |
| 9/13/2016 Seth Packrone | 0:48:00 | Billable | Revise and edit client 2 section of complaint |
| 9/14/2016 Mary-Lee Smith | 0:18:00 | Billable | Begin revising DOC complaint: legal claims sections |
| 9/14/2016 Mary-Lee Smith | 0:24:00 | Billable | Continue revising DOC complaint: legal claims sections |
| 9/14/2016 Mary-Lee Smith | 0:18:00 | Billable | Call with Proskauer and lit team re assignments for Proskauer and status of case |
| 9/14/2016 Mary-Lee Smith | 0:18:00 | Billable | Work session with S.Packrone re reorganization of ADA/504 sections of complaint |
| 9/14/2016 Michelle Caiola | 0:12:00 | Billable | update from SP re meetings |
| 9/14/2016 Michelle Caiola | 0:12:00 | Billable | discuss complaint drafting strategy with SP |
| 9/14/2016 Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith and J. Flores re: assignments for NJDOC investigation |
| 9/14/2016 Seth Packrone | 0:42:00 | Billable | Draft rough draft of client 1 section of complaint on disability background |
| 9/14/2016 Seth Packrone | 0:12:00 | Billable | Read and analyze medical records for client |
| 9/14/2016 Seth Packrone | 0:48:00 | Billable | Draft first draft of client section of complaint on education and administration segregation |
| 9/14/2016 Seth Packrone | 0:12:00 | Billable | Read and analyze client's educational records |
| 9/14/2016 Seth Packrone | 0:12:00 | Billable | Teleconference with client re: update on investigation |
| 9/14/2016 Seth Packrone | 0:12:00 | Billable | Update M. Smith re: call with client |
| 9/14/2016 Seth Packrone | 0:12:00 | Billable | Prepare for meeting with Proskauer |
| 9/14/2016 Seth Packrone | 0:18:00 | Billable | Strategy session with R. Livengood, J. LoCicero, B. Silverman, and M. Smith and Proskauer team |
| 9/14/2016 Seth Packrone | 0:12:00 | Billable | Follow up teleconfernce with M. Smith re: next steps in complaint drafting |
| 9/14/2016 Seth Packrone | 0:18:00 | Billable | Send update with updated complaint to ACLU |
| 9/15/2016 Seth Packrone | 0:12:00 | Billable | Teleconference with J. Flores and J. Mukherjee re: updating intake spreadsheet based on client documents |
| 9/15/2016 Seth Packrone | 0:06:00 | Billable | Draft agenda for co-counsel meeting with ACLU |
| 9/15/2016 Seth Packrone | 0:06:00 | Billable | Send impacted organization question edits to R. Livengood from ACLU |
| 9/15/2016 Seth Packrone | 0:12:00 | Billable | Prepare for meeting with client at DOC facility |
| 9/15/2016 Seth Packrone | 0:06:00 | Billable | Update M. Smith re: complaint and agenda |
| 9/16/2016 Mary-Lee Smith | 1:12:00 | Billable | Review complaint (plaintiffs sections) |
| 9/16/2016 Mary-Lee Smith | 1:00:00 | Billable | Call with ACLU and S.Packrone re clients, complaint drafting, media plan, and demand letter |
| 9/16/2016 Seth Packrone | 0:18:00 | Billable | Edit client 2 section of complaint |
| 9/16/2016 Seth Packrone | 0:18:00 | Billable | Edit and revise client 1 section of complaint |
| 9/16/2016 Seth Packrone | 0:24:00 | Billable | Reorganize Section 504 and ADA sections of complaint |
| 9/16/2016 Seth Packrone | 0:30:00 | Billable | Edit and revise legal sections and client sections of complaint |
| 9/16/2016 Seth Packrone | 0:06:00 | Billable | Send complaint with comments to M. Smith |
| 9/16/2016 Seth Packrone | 0:06:00 | Billable | Send ACLU agenda for meeting with comments |

| 9/16/2016 | Seth Packrone | 0:42:00 | Billable | Travel to DOC facility for meeting with client (1.4 - bill half) |
|---|---|---|---|---|
| 9/16/2016 | Seth Packrone | 0:24:00 | Billable | Check in and wait at DOC facility |
| 9/16/2016 | Seth Packrone | 0:18:00 | Billable | Draft follow up questions to fact check complaint with client |
| 9/16/2016 | Seth Packrone | 1:18:00 | Billable | Meet with client at DOC facility |
| 9/16/2016 | Seth Packrone | 1:00:00 | Billable | Teleconference with M. Smith, J. LoCicero, and R. Livengood re: next steps for drafting complaint and timing of filing |
| 9/16/2016 | Seth Packrone | 0:12:00 | Billable | Travel back from DOC facility, legislative team call (total time 25 min; bill half) |
| 9/19/2016 | Mary-Lee Smith | 2:54:00 | Billable | Revise complaint: redline and review GF papers, esp MTD, to further revise |
| 9/19/2016 | Mary-Lee Smith | 0:42:00 | Billable | Review GF materials further in prep for revising complaint |
| 9/19/2016 | Michelle Caiola | 0:18:00 | Billable | update from SP re client interview, next steps, staffing for work on tap |
| 9/19/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: call to update Proskauer on DOE research |
| 9/19/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: meetings with Proskauer this week regarding DOE research and OPRA response review |
| 9/19/2016 | Seth Packrone | 0:18:00 | Billable | Update M. Caiola re: staffing needs for case moving forward and media strategy |
| 9/19/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood and review new draft of complaint timeline |
| 9/19/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: plan for meeting with Proskauer |
| 9/19/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with Proskauer re: OPRA documents to review for Friday's meeting |
| 9/19/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client re: update on status of investigation |
| 9/19/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with Proskauer team and R. Livengood re: researching causes of action against NJ DOE to include in complaint under federal and state law |
| 9/19/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with R. Livengood re: update on client call and cataloging OPRA responses |
| 9/19/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze M. Smith's comments on client section of complaint |
| 9/19/2016 | Seth Packrone | 0:06:00 | Billable | First draft of introduction section of ADA, Section 504, and IDEA overview section of complaint |
| 9/19/2016 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: drafting ADA/Section/IDEA framework section of complaint, call with client, and status of OPRA responses |
| 9/19/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: her edits to the complaint ADA/Section 504 sections |
| 9/20/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re legal theories to include in complaint |
| 9/20/2016 | Mary-Lee Smith | 0:54:00 | Billable | Complete reviewing and taking notes on GF MTD briefing; develop arguments to include/avoid in complaint |
| 9/20/2016 | Mary-Lee Smith | 0:06:00 | Billable | Email to J.LeCicero re call with Proskauer; email to Proskauer re same |
| 9/20/2016 | Mary-Lee Smith | 2:24:00 | Billable | Work on revising NJDOC complaint -- client sections and review of GF materials where needed |
| 9/20/2016 | Mary-Lee Smith | 1:54:00 | Billable | Continue revision of complaint -- ADA and 504 sections |
| 9/20/2016 | Seth Packrone | 0:12:00 | Billable | Outline IDEA cause of action section of complaint |
| 9/20/2016 | Seth Packrone | 0:30:00 | Billable | Research and write first draft of section of complaint re: DOC as local education agency |
| 9/20/2016 | Seth Packrone | 0:24:00 | Billable | Research and write first draft of section of complaint re: IDEA in adult correctional facilities |
| 9/20/2016 | Seth Packrone | 0:24:00 | Billable | Research and write first draft of section of complaint re: DOE as SEA |
| 9/20/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with J. Flores re: updating NJDOC intake spreadsheet |
| 9/20/2016 | Seth Packrone | 0:24:00 | Billable | Outline section first draft of complaint on duties of LEA/SEA under IDEA |
| 9/20/2016 | Seth Packrone | 0:54:00 | Billable | First draft of substantive responsibilities of DOC under IDEA section of complaint |
| 9/20/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith re: IDEA and ADA/Section education allegations in complaint |
| 9/20/2016 | Seth Packrone | 0:12:00 | Billable | Research DOE's oversight responsibilities of DOC under NJ SFEA |
| 9/20/2016 | Seth Packrone | 0:24:00 | Billable | Give directions to J. Flores re: updating intake spreadsheet with upcoming intakes |
| 9/20/2016 | Seth Packrone | 0:12:00 | Billable | Research and analyze Buckley re: modifying student's IEP who presents bona fide security threat |
| 9/20/2016 | Seth Packrone | 0:18:00 | Billable | Draft IDEA sections on continuum of placements and required members at the IEP team meetings |

| | | | |
|---|---|---|---|
| 9/21/2016 | Mary-Lee Smith | 0:48:00 | Billable | Email exchange and call with S.Packrone re edits to complaint |
| 9/21/2016 | Michelle Caiola | 0:12:00 | Billable | reporting by SP re next steps toward filing, strategy re same |
| 9/21/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze M. Smith's comments and edits on client, 504, and ADA sections of complaint |
| 9/21/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with R. Livengood re: update on third client and ADA allegations in complaint |
| 9/21/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze Bayside State Prison Handbook re: inmate classifications |
| 9/21/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: filing timeline for complaint |
| 9/21/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze DOC facility ASCU policies handbook as it relates to mental health for complaint |
| 9/21/2016 | Seth Packrone | 0:18:00 | Billable | Draft responses to M. Smith comments and edits to ADA/Section 504/client sections of complaint |
| 9/21/2016 | Seth Packrone | 0:12:00 | Billable | Draft first draft of short intro sections for clients in complaint |
| 9/21/2016 | Seth Packrone | 0:18:00 | Billable | Input M. Smith's edits on client section into second draft of complaint |
| 9/21/2016 | Seth Packrone | 0:36:00 | Billable | Teleconference with M. Smith re: work through edits to ADA and Section 504 sections of complaint |
| 9/21/2016 | Seth Packrone | 0:06:00 | Billable | Redraft client section of complaint on services at DOC facility |
| 9/21/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client: next visit and update on situation |
| 9/21/2016 | Seth Packrone | 0:12:00 | Billable | Update litigation team on client call |
| 9/21/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze background information about clients |
| 9/21/2016 | Seth Packrone | 0:30:00 | Billable | Edit client section of complaint re: update it with information from last client interview |
| 9/21/2016 | Seth Packrone | 0:24:00 | Billable | Edit client section of complaint based on M. Smith's comments |
| 9/21/2016 | Seth Packrone | 0:12:00 | Billable | Proofread and edit second draft of ADA/Section 504 sections of complaint |
| 9/21/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for interview with impacted organization for complaint information |
| 9/22/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re update on impacted organization |
| 9/22/2016 | Mary-Lee Smith | 0:18:00 | Billable | Follow up call with S.Packrone re impacted organization participation and next steps |
| 9/22/2016 | Michelle Caiola | 0:06:00 | Billable | provide update to SP re M Smith feedback |
| 9/22/2016 | Seth Packrone | 0:30:00 | Billable | Edit second draft of ADA regulations section of complaint |
| 9/22/2016 | Seth Packrone | 0:42:00 | Billable | Edit second draft of Section 504 regs and FAPE section of complaint |
| 9/22/2016 | Seth Packrone | 0:12:00 | Billable | Prepare and send second draft of ADA/Section 504 and client sections of complaint to ACLU-NJ |
| 9/22/2016 | Seth Packrone | 0:12:00 | Billable | Update R. Livengood re: status of records requests sent to DOC for clients |
| 9/22/2016 | Seth Packrone | 0:18:00 | Billable | Prepare and read interview guide for meeting with impacted organization to collect information for complaint |
| 9/22/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with R. Livengood re: meeting with Proskauer |
| 9/22/2016 | Seth Packrone | 2:00:00 | Billable | Interview with impacted organization with R. Livengood |
| 9/22/2016 | Seth Packrone | 0:24:00 | Billable | Follow up strategy session with R. Livengood and J. LoCicero re: next steps in NJ DOC litigation and timeline for filing |
| 9/22/2016 | Seth Packrone | 0:24:00 | Billable | Travel back from work session in Newark (40 minutes total; bill half) |
| 9/22/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: plan for Proskauer Rose meeting |
| 9/22/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze list of facilities that impacted organization has contacted |
| 9/22/2016 | Seth Packrone | 0:06:00 | Billable | Call to M. Smith re: update from work session |
| 9/22/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with M. Smith re: discovery rules for membership organizations in the Third Circuit |
| 9/23/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review tags for doc coding; make revision/additions |
| 9/23/2016 | Michelle Caiola | 0:18:00 | Billable | update from SP re meetings with impacted organization and path forward |
| 9/23/2016 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Caiola re: update on impacted organization status |
| 9/23/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with R. Livengood re: regs for child find |

| 9/23/2016 | Seth Packrone | 0:06:00 | Billable | Research state regs on NJ DOC as LEA |
|---|---|---|---|---|
| 9/23/2016 | Seth Packrone | 0:36:00 | Billable | Read and analyze prima facie case on IDEA/Section 504/ADA |
| 9/23/2016 | Seth Packrone | 0:24:00 | Billable | Work session with R. Livengood re: key words and descriptions for document review of OPRA requests for complaint and discovery |
| 9/23/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: document orientation with Proskauer and client issues |
| 9/23/2016 | Seth Packrone | 0:18:00 | Billable | Revise and edit first draft of IDEA section of complaint |
| 9/23/2016 | Seth Packrone | 0:06:00 | Billable | Reformat causes of action section of complaint |
| 9/23/2016 | Seth Packrone | 0:06:00 | Billable | Send complaint to M. Smith with comments on next sections due |
| 9/26/2016 | Mary-Lee Smith | 0:48:00 | Billable | Revise intro of complaint for NJDOC |
| 9/26/2016 | Michelle Caiola | 0:12:00 | Billable | update on meeting with co-counsel from SP |
| 9/26/2016 | Seth Packrone | 0:18:00 | Billable | Update spreadsheet tracking intakes based on new information gathered on intakes |
| 9/26/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with R. Livengood re: spreadsheet tracking intakes and new intake |
| 9/26/2016 | Seth Packrone | 0:06:00 | Billable | Send spreadsheet tracking intakes to M. Smith re: for her review and notes on intake process |
| 9/26/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: RHU classroom at DOC facility |
| 9/26/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze Tustin's ADA analysis and search related 3rd Circuit cases |
| 9/26/2016 | Seth Packrone | 0:36:00 | Billable | Draft first draft of IDEA section of Introduction re: DOC's obligations under IDEA |
| 9/26/2016 | Seth Packrone | 0:30:00 | Billable | Draft first draft of ADA section and DOC's obligations under ADA part of introduction |
| 9/26/2016 | Seth Packrone | 0:30:00 | Billable | Draft first draft of Plaintiffs' factual claims in introduction |
| 9/26/2016 | Seth Packrone | 0:24:00 | Billable | Draft first draft of administrative segregation and relief request section of introduction |
| 9/26/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Caiola re: update on status of case |
| 9/26/2016 | Seth Packrone | 0:12:00 | Billable | Revise and edit first draft of Introduction section of NJ DOC complaint |
| 9/26/2016 | Seth Packrone | 0:36:00 | Billable | Draft first draft of class allegations section of NJ DOC complaint |
| 9/26/2016 | Seth Packrone | 0:12:00 | Billable | Revise and edit first draft of class allegations sectoin of NJ DOC complaint |
| 9/26/2016 | Seth Packrone | 0:12:00 | Billable | Send first draft of Class allegations and introduction to M. Smith with comments for NJ DOC complaint |
| 9/27/2016 | Mary-Lee Smith | 0:30:00 | Billable | Call with S.Packrone re intro to complaint including discussion of ADA claims |
| 9/27/2016 | Mary-Lee Smith | 0:54:00 | Billable | Revise IDEA and class claims sections of complaint |
| 9/27/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: revisions to IDEA/Intro/Class allegations section of complaint |
| 9/27/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze NJ DOC policy document regarding provision of health care to inmates |
| 9/27/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze NJ DOC policy document regarding provision of mental health services to inmates |
| 9/27/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with R. Livengood re: drafting the complaint and numbers of inmates under 21 in DOC custody |
| 9/27/2016 | Seth Packrone | 0:36:00 | Billable | Get directions from M. Smith re: edits to complaint in the IDEA section and overall legal theory |
| 9/27/2016 | Seth Packrone | 0:06:00 | Billable | Analyze NJ DOC numbers regarding how many inmates are under 21 |
| 9/28/2016 | Mary-Lee Smith | 0:18:00 | Billable | Draft intro to NJ DOC complaint outlining legal framework of the case |
| 9/28/2016 | Michelle Caiola | 0:06:00 | Billable | update on complaint drafting from SP |
| 9/28/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze M. Smith's comments and edits to first draft of IDEA section of complaint |
| 9/28/2016 | Seth Packrone | 0:18:00 | Billable | Edit first draft of Class Allegations section based on M. Smith's comments and research updated demographic numbers for NJ DOC |
| 9/28/2016 | Seth Packrone | 0:18:00 | Billable | Edit first draft of IDEA section of complaint based on M. Smith's comments |
| 9/28/2016 | Seth Packrone | 0:12:00 | Billable | Send first draft of Class allegations and IDEA sections of complaint to R. Livengood with comments re: class definition |
| 9/28/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: progress with complaint and next steps |
| 9/28/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: following up with impacted organization |

| 9/28/2016 | Seth Packrone | 0:06:00 | Billable | read and analyze documents on background facts of NJ DOC re: mental healt/health care provision |
| 9/28/2016 | Seth Packrone | 0:06:00 | Billable | Edit first draft of complaint to send to M. Smith |
| 9/28/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: eligibility criteria allegations under Section 504 |
| 9/28/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: legal research on Third Circuit case law around membership information |
| 9/29/2016 | Mary-Lee Smith | 0:30:00 | Billable | Call with impacted organization re approval for participation in litigation |
| 9/29/2016 | Mary-Lee Smith | 0:18:00 | Billable | Work on legal framework section of complaint |
| 9/29/2016 | Seth Packrone | 0:06:00 | Billable | Review and analyze first draft of impacted organization section of complaint |
| 9/29/2016 | Seth Packrone | 0:06:00 | Billable | Review and analyze state law section of complaint |
| 9/29/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with M. Smith re: prepare for call with impacted organization |
| 9/29/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with impacted organization re: board approval |
| 9/29/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with M. Smith and impacted organization re: board and by laws |
| 9/29/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with M. Smith re: agenda for call with ACLU and timing of filing |
| 9/29/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for weekly co-counsel meeting with ACLU |
| 9/29/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda and update on impacted organization meeting to ACLU |
| 9/30/2016 | Mary-Lee Smith | 1:00:00 | Billable | Call with ACLU and S.Packrone re impacted organization, timing of complaint, grievances and legal theories |
| 9/30/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re impacted organization and timing of complaint |
| 9/30/2016 | Michelle Caiola | 0:06:00 | Billable | status update from SP |
| 9/30/2016 | Michelle Caiola | 0:06:00 | Billable | update FP re status and staffing |
| 9/30/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola on next steps with impacted organization |
| 9/30/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client re: update on grievance process at DOC facility |
| 9/30/2016 | Seth Packrone | 0:06:00 | Billable | Update litigation team re: client grievance status |
| 9/30/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with ACLU-NJ |
| 9/30/2016 | Seth Packrone | 0:54:00 | Billable | Teleconference with co-counsel ACLU-NJ re: timing of complaint, legal theory, and class definition |
| 9/30/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Smith re: contacting impacted organization about bylaws |
| 10/3/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review legal research for proceeding under psuedonym from ACLU |
| 10/3/2016 | Mary-Lee Smith | 0:18:00 | Billable | Review legal research for NJ Ed codes |
| 10/3/2016 | Seth Packrone | 0:06:00 | Billable | Give C. Molholm update on call with client's parent and call with client #2 |
| 10/3/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: requesting phone call at DOC facility with client |
| 10/3/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze legal research on using pseudonyms in the 3rd circuit |
| 10/3/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client re: update on investigation |
| 10/3/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze NJAC education regulations |
| 10/3/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: NJAC education regulations |
| 10/4/2016 | Seth Packrone | 0:06:00 | Billable | Follow up on meeting notes with client from 9/16/16 |
| 10/4/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze relevant legal briefing on NJ DOC ad seg policies |
| 10/4/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze relevant case law |
| 10/4/2016 | Seth Packrone | 0:06:00 | Billable | Read and analyze case law re: ad seg in NJ DOC prisons |
| 10/4/2016 | Seth Packrone | 0:30:00 | Billable | Read and analyze MTD in Contra Case for case law on exhaustion and administrative segregation |
| 10/4/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for call with client's mother re: follow up questions regarding his section of the complaint |
| 10/4/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: call with client's mom following up on his education and disability history |

| | | | | |
|---|---|---|---|---|
| 10/4/2016 | Seth Packrone | 0:12:00 | Billable | Organize case file re; client's educational documents |
| 10/5/2016 | Seth Packrone | 0:06:00 | Billable | Give C. Molholm instructions re: creating index for client documents |
| 10/5/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client's family re: client's educational history |
| 10/5/2016 | Seth Packrone | 0:24:00 | Billable | Teleconference with C. Molholm and client's family re: client's educational history and hospitalizations |
| 10/5/2016 | Seth Packrone | 0:06:00 | Billable | Follow up instructions to C. Molholm re: drafting an update letter to client's family |
| 10/5/2016 | Seth Packrone | 0:12:00 | Billable | Send client records to C. Molholm re: creating index for client |
| 10/5/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client from DOC facility re: update on investigation |
| 10/5/2016 | Seth Packrone | 0:18:00 | Billable | Redraft letter to client's mom requesting records |
| 10/5/2016 | Seth Packrone | 0:06:00 | Billable | Send update to M. Smith re: call with client |
| 10/5/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: client call |
| 10/5/2016 | Seth Packrone | 0:06:00 | Billable | Review index for client documents |
| 10/6/2016 | Mary-Lee Smith | 0:06:00 | Billable | Review agenda for call with ACLU |
| 10/6/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Molholm re: client record logs |
| 10/6/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: letter to client's parent |
| 10/6/2016 | Seth Packrone | 0:18:00 | Billable | Read and analyze and take notes on memo on claims against DOE from Proskauer |
| 10/6/2016 | Seth Packrone | 0:06:00 | Billable | Draft agenda for ACLU meeting |
| 10/6/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with impacted organization rep re: update on investigation |
| 10/6/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: agenda for ACLU, Proskauer memo, and impacted organization call |
| 10/6/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: visit with new client |
| 10/6/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda to ACLU |
| 10/7/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with R. Livengood re: plan for next co-counsel meeting |
| 10/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood and M. Smith re: plan for next co-counsel meeting |
| 10/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: follow up after meeting with co-counsel |
| 10/7/2016 | Seth Packrone | 0:30:00 | Billable | Teleconference with R. Livengood and J. LoCicero re: next steps for complaint and visiting clients |
| 10/7/2016 | Seth Packrone | 0:12:00 | Billable | Research client's custody status and potential for Wednesday visit |
| 10/7/2016 | Seth Packrone | 0:24:00 | Billable | Type up notes for M. Smith re: meeting with ACLU and check in about next steps for investigation |
| 10/11/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: visiting new client in ad seg |
| 10/12/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: update on potential participation |
| 10/12/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client re: update on credit status |
| 10/12/2016 | Seth Packrone | 0:06:00 | Billable | Update client notes on call with client |
| 10/12/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: next steps in investigation |
| 10/13/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with impacted organization re: update on potential participation in case |
| 10/14/2016 | Michelle Caiola | 0:18:00 | Billable | Update with SP and strategy on potential organizational plaintiffs |
| 10/14/2016 | Michelle Caiola | 0:12:00 | Billable | review status of potential organizational plaintiffs |
| 10/14/2016 | Michelle Caiola | 0:12:00 | Billable | Check in with S Packrone re: follow-up w/ co-counsel |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: data for potential new intakes |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Update litigation team re: status of impacted organization |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Draft agenda for weekly co-counsel call with ACLU |
| 10/14/2016 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: call with impacted organization and upcoming call with ACLU |

| 10/14/2016 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Caiola re: next steps in investigation |
|---|---|---|---|---|
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda and update to R. Livengood and J. LoCicero re: co-counsel call |
| 10/14/2016 | Seth Packrone | 0:42:00 | Billable | Teleconference with J. LoCicero and R. Livengood re: udpate on visit with new client, update on impacted organization, and other relevant organizations |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: next steps for litigation |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Update Proskauer Rose re: impacted organization's status in litigation |
| 10/14/2016 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: reaching out to other impacted organizations |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: reaching out to impacted organizations |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with Proskauer re: organizational plaintiff status |
| 10/14/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on status of potential organizational plaintiff |
| 10/17/2016 | Seth Packrone | 0:06:00 | Billable | Edit contact to impacted organization |
| 10/17/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update on investigation and contact with impacted organization |
| 10/17/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: contact with impacted organization |
| 10/17/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client re: response from DOC |
| 10/17/2016 | Seth Packrone | 0:06:00 | Billable | Review client communication from DOC |
| 10/17/2016 | Seth Packrone | 0:12:00 | Billable | Update litigation team re: call with client |
| 10/17/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: status of client |
| 10/18/2016 | Mary-Lee Smith | 0:24:00 | Billable | Work session with S.Packrone re complaint and potential client update |
| 10/18/2016 | Michelle Caiola | 0:18:00 | Billable | update from SP re impacted organization outreach |
| 10/18/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: update from client |
| 10/18/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with impacted organization re: participation in lawsuit |
| 10/18/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola on call w impacted organization |
| 10/18/2016 | Seth Packrone | 0:12:00 | Billable | Update litigation team re: call w impacted organization |
| 10/18/2016 | Seth Packrone | 0:12:00 | Billable | Research other impacted organizations |
| 10/18/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: impacted organization contact |
| 10/18/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for teleconference with M. Smith re: reviewing notes from meeting with ACLU and complaint progress |
| 10/18/2016 | Seth Packrone | 0:18:00 | Billable | Teleconference with M. Smith re: next steps for complaint and outreach to other impacted organizations |
| 10/19/2016 | Seth Packrone | 0:12:00 | Billable | Review impacted organization's website and impacted programs |
| 10/19/2016 | Seth Packrone | 0:12:00 | Billable | Draft email to director of impacted organization re: work on special ed. in prisons |
| 10/19/2016 | Seth Packrone | 0:06:00 | Billable | Send email to director of impacted organization re: their work on special educaiton for incarcerated youth |
| 10/20/2016 | Seth Packrone | 0:12:00 | Billable | Review client documents to determine what other documents we need |
| 10/20/2016 | Seth Packrone | 0:12:00 | Billable | Teleconference with client re: update on education situation |
| 10/21/2016 | Seth Packrone | 0:06:00 | Billable | Finalize notes from call with impacted organization re: status of board approval |
| 10/21/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for call with client's mother re: sending school and medical records |
| 10/21/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client's mother re: documents |
| 10/21/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client's grandmother re: records |
| 10/21/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for teleconference with client's grandmother re: documents needed |
| 10/21/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: plan for next two meetings with ACLU-NJ |
| 10/24/2016 | Michelle Caiola | 0:06:00 | Billable | status check in with SP |
| 10/26/2016 | Seth Packrone | 0:06:00 | Billable | Update J. Mukherjee re: schedule for visiting clients over next two weeks |

| | | | |
|---|---|---|---|
| 10/27/2016 Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel call with ACLU |
| 10/27/2016 Seth Packrone | 0:06:00 | Billable | Send agenda to M. Smith re: meeting with ACLU |
| 10/27/2016 Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: plan for filing and organizational plaintiff |
| 10/27/2016 Seth Packrone | 0:12:00 | Billable | Send agenda and update to R. Livengood and J. LoCicero re: co-counsel call |
| 10/27/2016 Seth Packrone | 0:06:00 | Billable | Teleconference with client's mom re: update on records |
| 10/28/2016 Seth Packrone | 0:24:00 | Billable | Teleconference with J. LoCicero, R. Livengood, and M. Smith re: update on individual plaintiffs, organizational plaintiffs, and complaint drafting process |
| 10/28/2016 Seth Packrone | 0:12:00 | Billable | Draft update and send it to pro bono counsel regarding litigation update |
| 10/28/2016 Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: status of investigation and update for Proskauer |
| 10/31/2016 Michelle Caiola | 0:12:00 | Billable | Strategy with SP re Org Plaintiffs law re same |
| 10/31/2016 Seth Packrone | 0:18:00 | Billable | Send update on complaint and timeline for filing to M. Smith |
| 10/31/2016 Seth Packrone | 0:06:00 | Billable | Edit complaint based on latest changes from ACLU |
| 10/31/2016 Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of organizational plaintiff in NJ DOC litigation |
| 10/31/2016 Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: setting up visits at prisons |
| 11/1/2016 Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: sending visit requests to DOC facilities |
| 11/2/2016 Michelle Caiola | 0:18:00 | Billable | strategy and planning with SP re completing complaint and filing |
| 11/2/2016 Seth Packrone | 0:06:00 | Billable | Give M. Caiola update regarding timing for filing complaint and organizational plaintiff |
| 11/2/2016 Seth Packrone | 0:06:00 | Billable | Update attorneys and seek feedback at attorney meeting re: status of organizational plaintiff and status of investigation |
| 11/2/2016 Seth Packrone | 0:06:00 | Billable | Draft agenda for co-counsel meeting |
| 11/2/2016 Seth Packrone | 0:06:00 | Billable | Update M. Smith re: agenda for co-counsel meeting and next steps for investigation |
| 11/3/2016 Seth Packrone | 0:06:00 | Billable | Finalize agenda and send to ACLU for co-counsel meeting |
| 11/3/2016 Seth Packrone | 0:12:00 | Billable | Gives directions to J. Mukherjee re: Monday visits with clients |
| 11/3/2016 Seth Packrone | 0:06:00 | Billable | Prepare for TC with co-counsel |
| 11/3/2016 Seth Packrone | 0:30:00 | Billable | TC with R. Livengood, M. Smith, and J. LoCicero re: timeline for filing, update on clients, and status of organizational plaintiff |
| 11/3/2016 Seth Packrone | 0:06:00 | Billable | Follow up TC with M. Smith re: next steps for drafting the complaint and following up with clients |
| 11/3/2016 Seth Packrone | 0:12:00 | Billable | Update M. Smith on latest letters to potential declarants |
| 11/3/2016 Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: status of records from NJ DOC |
| 11/3/2016 Seth Packrone | 0:12:00 | Billable | Prepare for visits with clients on 11.7.16 |
| 11/4/2016 Michelle Caiola | 0:06:00 | Billable | t/c with SP re filing date |
| 11/4/2016 Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: plan for filing case and upcoming prison visits |
| 11/4/2016 Seth Packrone | 0:06:00 | Billable | Correspond with J. Mukherjee re: status of client visits on 11.7.16 |
| 11/4/2016 Seth Packrone | 0:06:00 | Billable | Follow up with J. Mukherjee re: hospital release for client |
| 11/4/2016 Seth Packrone | 0:06:00 | Billable | Send releases to ACLU for clients |
| 11/4/2016 Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood and B. Friedman from Proskauer re: update on review of OPRA documents |
| 11/7/2016 Seth Packrone | 0:36:00 | Billable | Drive to NDOC facility to visit client (75 minutes total, bill half) |
| 11/7/2016 Seth Packrone | 0:12:00 | Billable | Travel between DOC facilities to visit client (approximately 20 minutes bill for half ) |
| 11/7/2016 Seth Packrone | 0:18:00 | Billable | Wait at DOC facility to visit client |
| 11/7/2016 Seth Packrone | 0:18:00 | Billable | Revise and edit draft of complaint regarding client's section |
| 11/7/2016 Seth Packrone | 1:12:00 | Billable | Visit with client and J. Mukherjee re: update on complaint and filing timeline |
| 11/7/2016 Seth Packrone | 1:00:00 | Billable | Visit with client and J. Mukherjee re: reviewing the complaint with him and filing plan |

| 11/7/2016 | Seth Packrone | 0:18:00 | Billable | Waiting at DOC facility for visit with client |
|---|---|---|---|---|
| 11/7/2016 | Seth Packrone | 0:36:00 | Billable | Travel back from DOC facility from visit with client (total 75 minutes, bill for half) |
| 11/7/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: follow up on visit with client |
| 11/7/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: client visits and status of complaint |
| 11/8/2016 | Michelle Caiola | 0:06:00 | Billable | check in with SP re: client visits |
| 11/8/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: visits with clients on 11/7 |
| 11/9/2016 | Seth Packrone | 0:06:00 | Billable | Strategy session with J. Mukherjee re: next steps for complaint after client visits |
| 11/9/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith and ACLU re: client's status and records requests with DOC |
| 11/10/2016 | Michelle Caiola | 0:12:00 | Billable | update re org status and demand letter strategy |
| 11/10/2016 | Seth Packrone | 0:12:00 | Billable | Update C. Molholm re: client visits on 11/7 regarding the complaint |
| 11/10/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of complaint and visits with clients |
| 11/10/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: update meeting about complaint and next steps |
| 11/10/2016 | Seth Packrone | 0:18:00 | Billable | TC with R. Livengood re: update on organizational plaintiff, drafting and filing schedule for complaint |
| 11/10/2016 | Seth Packrone | 0:18:00 | Billable | Send memo to M. Smith re: next steps in investigation, status of organizational plaintiff, and next steps |
| 11/10/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: filing schedule for case |
| 11/10/2016 | Seth Packrone | 0:12:00 | Billable | Draft first draft of section on DOC factual background of complaint |
| 11/10/2016 | Seth Packrone | 0:06:00 | Billable | Enter notes from meeting with client into complaint |
| 11/11/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: update on document review |
| 11/11/2016 | Seth Packrone | 0:18:00 | Billable | Update client's section of complaint based on 11.7.16 visit with him |
| 11/11/2016 | Seth Packrone | 0:12:00 | Billable | Update second client's section of complaint based on 11.7.16 visit with him |
| 11/11/2016 | Seth Packrone | 0:12:00 | Billable | Edit complaint to include DOE allegations |
| 11/11/2016 | Seth Packrone | 0:36:00 | Billable | Draft first draft of background section on DOC for first draft of complaint |
| 11/11/2016 | Seth Packrone | 0:06:00 | Billable | TC with B. Friedman from Proskauer re: update on complaint and document review |
| 11/11/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: status of document review |
| 11/11/2016 | Seth Packrone | 0:30:00 | Billable | Draft inadequate educatoin services section of first draft of complaint |
| 11/11/2016 | Seth Packrone | 0:24:00 | Billable | Draft background section on education services at DOC facilities |
| 11/11/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: following up about records with DOC |
| 11/14/2016 | Michelle Caiola | 0:12:00 | Billable | update and strategy on demand letter to DOE, timing |
| 11/14/2016 | Seth Packrone | 0:06:00 | Billable | Update ACLU re: call with Brian Friedman |
| 11/14/2016 | Seth Packrone | 0:06:00 | Billable | Review draft of demand letter to DOE |
| 11/14/2016 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith re: strategy for DOE allegations moving forward |
| 11/14/2016 | Seth Packrone | 0:12:00 | Billable | Review background section on DOC's statistics |
| 11/14/2016 | Seth Packrone | 1:00:00 | Billable | Draft first draft of background section on DOC re: structure of DOC's educational services being provided to students |
| 11/14/2016 | Seth Packrone | 0:42:00 | Billable | Draft first draft of background section on inadequacy of DOC's educational program for first draft of complaint |
| 11/14/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: DOE demand letter |
| 11/14/2016 | Seth Packrone | 0:18:00 | Billable | Memo re: DOE demand letter strategy |
| 11/14/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of complaint and visits with clients |
| 11/14/2016 | Seth Packrone | 0:12:00 | Billable | Get feedback from M. Caiola re: structure of background section of complaint |
| 11/14/2016 | Seth Packrone | 0:12:00 | Billable | Give J. Mukherjee instructions re: following up about records this week |

| 11/14/2016 | Seth Packrone | 0:24:00 | Billable | Draft ADA section of DOC background section in first draft of complaint |
|---|---|---|---|---|
| 11/15/2016 | Seth Packrone | 0:24:00 | Billable | Read through and edit first draft of complaint |
| 11/15/2016 | Seth Packrone | 0:36:00 | Billable | Edit DOC background section to include ADA meaningful access descriptions |
| 11/15/2016 | Seth Packrone | 0:06:00 | Billable | TC with J. Mukherjee re: update on call with client |
| 11/15/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for TC with client's mom re: status of records |
| 11/15/2016 | Seth Packrone | 0:06:00 | Billable | Teleconference with client's mother re: records |
| 11/16/2016 | Seth Packrone | 0:54:00 | Billable | Read and revise entire first draft of complaint and check citations to records |
| 11/16/2016 | Seth Packrone | 0:12:00 | Billable | Send complete first draft of complaint to M. Smith with comments on the draft |
| 11/17/2016 | Mary-Lee Smith | 0:42:00 | Billable | Review complaint: legal framework section in intro as compared with facts and legal claims |
| 11/17/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting (and go through complaint to find items needed for follow up) |
| 11/17/2016 | Seth Packrone | 0:06:00 | Billable | Send agenda to M. Smith with comments for tomorrow's call |
| 11/17/2016 | Seth Packrone | 0:12:00 | Billable | Send agenda to ACLU with note for tomorrow's meeting |
| 11/18/2016 | Mary-Lee Smith | 0:24:00 | Billable | Call with ACLU re plaintiffs including orgs and demand letter etc |
| 11/18/2016 | Mary-Lee Smith | 0:42:00 | Billable | Begin revisions to named plaintiff sections of compaint |
| 11/18/2016 | Seth Packrone | 0:06:00 | Billable | TC with J. Mukherjee re: records requests from NJ DOC |
| 11/18/2016 | Seth Packrone | 0:12:00 | Billable | Follow up on client's hospitalization for new records requests |
| 11/18/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for co-counsel TC with ACLU re: next steps for complaint and organizational plaintiff |
| 11/18/2016 | Seth Packrone | 0:24:00 | Billable | TC with ACLU and M. Smith re: next steps for complaint and organizational plaintiff |
| 11/18/2016 | Seth Packrone | 0:18:00 | Billable | Follow up strategy session with M. Smith re: updates on plaintiffs and remaining work for the complaint |
| 11/18/2016 | Seth Packrone | 0:12:00 | Billable | Follow up correspondence with R. Livengood re: complaint drafting timeline and incorporating organizational plaintiff allegations |
| 11/18/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with B. Friedman and litigation re: OPRA document review |
| 11/18/2016 | Seth Packrone | 0:12:00 | Billable | Follow up with J. Mukherjee re: next steps for records requests for clients |
| 11/18/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola on plan for filing case and next steps |
| 11/19/2016 | Mary-Lee Smith | 0:48:00 | Billable | Revise complaint: begin review of DOC factual background section |
| 11/21/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: editing plan for complaint |
| 11/21/2016 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: editing plan for complaint and organizational plaintiff allegations |
| 11/21/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: organizational plaintiff and oustanding complaint tasks |
| 11/22/2016 | Mary-Lee Smith | 3:06:00 | Billable | Review/revise DOC complaint: intro and DOC factual sections. |
| 11/22/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: editing plan for complaint |
| 11/22/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: editing plan and outstanding complaint sections |
| 11/22/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: mailings for NJ DOC to get records |
| 11/22/2016 | Seth Packrone | 0:12:00 | Billable | Review letters to send for NJ DOC re: records requests |
| 11/22/2016 | Seth Packrone | 0:06:00 | Billable | TC with M. Smith re: application of case law in NJ DOC complaint to DOE |
| 11/22/2016 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: updated version of complaint and educational budgets of NJ DOC facilities |
| 11/23/2016 | Mary-Lee Smith | 1:18:00 | Billable | Revise complaint: reorganize and revise DOC factual allegations |
| 11/23/2016 | Seth Packrone | 0:06:00 | Billable | Review R. Livengood's notes re: organizational standing |
| 11/23/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with R. Livengood re: next steps for organizational plaintiff |
| 11/23/2016 | Seth Packrone | 0:06:00 | Billable | Draft short memo re: org standing for ACLU |
| 11/23/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: contacting Plaintiffs' parents |

| 11/23/2016 | Seth Packrone | 0:06:00 | Billable | Review new client docs sent by parent |
|---|---|---|---|---|
| 11/23/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee instructions re: organizing case file with new records |
| 11/23/2016 | Seth Packrone | 0:18:00 | Billable | Review Proskauer's notes on OPRA documents |
| 11/27/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: legal claims against DOE and sections re: same |
| 11/27/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: new draft of complaint and timing for sending to ACLU |
| 11/28/2016 | Seth Packrone | 0:12:00 | Billable | TC with Plaintiff re: update on his educational documents |
| 11/28/2016 | Seth Packrone | 0:24:00 | Billable | Incorporate ACLU-NJ's sections on DOE and org plaintiff |
| 11/29/2016 | Michelle Caiola | 0:06:00 | Billable | status on filing with SP |
| 11/29/2016 | Seth Packrone | 0:42:00 | Billable | Revise first draft of introduction laying out legal framework in complaint and draft short summary sections for 2 plaintiffs |
| 11/29/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: progress on complaint and outstanding issues to discuss regarding the complaint |
| 11/29/2016 | Seth Packrone | 0:18:00 | Billable | Revise and edit section of complaint on Parties |
| 11/29/2016 | Seth Packrone | 0:06:00 | Billable | Add descriptions of defendants to first draft of complaint |
| 11/29/2016 | Seth Packrone | 0:06:00 | Billable | Edit and revise class allegations section of complaint |
| 11/29/2016 | Seth Packrone | 0:30:00 | Billable | Edit and revise first draft of DOC section of complaint based on M. Smith's comments and edits |
| 11/29/2016 | Seth Packrone | 0:06:00 | Billable | Edit and revise ACLU's first draft of DOE oversight section of complaint |
| 11/30/2016 | Mary-Lee Smith | 0:36:00 | Billable | Work session with Seth re finalizing the complaint, working with ACLU, visiting clients, etc |
| 11/30/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: follow up about next steps for complaint |
| 11/30/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for meeting with M. Smith re: creating task list for NJ DOC |
| 11/30/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: upcoming visits with clients |
| 11/30/2016 | Seth Packrone | 0:12:00 | Billable | Edit plaintiff section of complaint based on most recent visit |
| 11/30/2016 | Seth Packrone | 0:18:00 | Billable | Edit plaintiff 2 section of complaint to make consistent with the rest of the complaint |
| 11/30/2016 | Seth Packrone | 0:24:00 | Billable | TC with M. Smith re: get directions for structural edits to complaint and remaining filing tasks |
| 11/30/2016 | Seth Packrone | 0:06:00 | Billable | Research NJDOC jurisdiction over facilities |
| 11/30/2016 | Seth Packrone | 0:18:00 | Billable | Revise complaint based on new sections from ACLU |
| 11/30/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to J. Mukherjee re: next tasks for revising complaint |
| 11/30/2016 | Seth Packrone | 0:24:00 | Billable | Redraft plaintiff 3 section based on most recent client interview |
| 11/30/2016 | Seth Packrone | 0:12:00 | Billable | Get update from J. Mukherjee re: PHV motions in DNJ |
| 11/30/2016 | Seth Packrone | 0:24:00 | Billable | Edit IDEA section based on responsibility of each defendant |
| 11/30/2016 | Seth Packrone | 0:12:00 | Billable | Edit ADA section based on each defendant's responsibiltiy for each allegation |
| 11/30/2016 | Seth Packrone | 0:12:00 | Billable | Edit Section 504 section of complaint based on responsibility for each defendant |
| 11/30/2016 | Seth Packrone | 0:12:00 | Billable | Edit State law sections of complaint |
| 11/30/2016 | Seth Packrone | 0:24:00 | Billable | Revise and edit complete second draft of complaint |
| 11/30/2016 | Seth Packrone | 0:12:00 | Billable | Draft update on complaint and next steps for filing to send to ACLU |
| 11/30/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for complaint and filing task list |
| 12/1/2016 | Mary-Lee Smith | 1:00:00 | Billable | Revise NJDOC Complaint: intro and parties section |
| 12/1/2016 | Mary-Lee Smith | 2:18:00 | Billable | Revise NJDOC Complaint:  class allegations, DOC/DOE sections and individuals plaintiffs claims |
| 12/1/2016 | Mary-Lee Smith | 1:48:00 | Billable | Revise NJDOC Complaint: legal claims section |
| 12/1/2016 | Mary-Lee Smith | 0:54:00 | Billable | Revise NJDOC complaint: legal research into NJDOC as ESA and into NJLAD public accommodation definition |
| 12/1/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update for ACLU regarding remaining tasks for filing |

| 12/1/2016 | Seth Packrone | 0:06:00 | Billable | Send update to ACLU re: Friday's meeting and next steps for complaint |
|-----------|---------------|---------|----------|------------------------------------------------------------------------|
| 12/1/2016 | Seth Packrone | 0:30:00 | Billable | Revise and edit complete draft of complaint pp. 12-23 |
| 12/1/2016 | Seth Packrone | 0:12:00 | Billable | Add legal arguments to plaintiff's section of complaint |
| 12/1/2016 | Seth Packrone | 0:18:00 | Billable | Revise and edit complete draft of complaint pp. 30-41 |
| 12/1/2016 | Seth Packrone | 0:36:00 | Billable | Revise and edit second draft of plaintiff sections of complaint |
| 12/1/2016 | Seth Packrone | 0:18:00 | Billable | Send complete second draft of complaint to M. Smith with memo on remaining work |
| 12/1/2016 | Seth Packrone | 0:06:00 | Billable | Review J. LoCicero's response to next steps and task list |
| 12/1/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: ACLU's plans for editing the complaint moving forward |
| 12/2/2016 | Michelle Caiola | 0:06:00 | Billable | check in with SP re: plan for filing |
| 12/2/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for editing complaint |
| 12/2/2016 | Seth Packrone | 0:12:00 | Billable | Review and analyze M. Smith's comments on complaint second draft |
| 12/2/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: plan for filing case |
| 12/2/2016 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: PHV applications and upcoming client visits |
| 12/2/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with J. LoCicero re: details for filing case and PHV applications |
| 12/2/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: organizational plaintiff standing |
| 12/2/2016 | Seth Packrone | 0:06:00 | Billable | Review visitation requests before J. Mukherjee submits them |
| 12/2/2016 | Seth Packrone | 0:12:00 | Billable | Update Proskauer team re: complaint filing timeline and remaining tasks |
| 12/2/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: timeline for review of complaint |
| 12/4/2016 | Seth Packrone | 0:18:00 | Billable | Review and take notes on client's ed docs from facilities |
| 12/4/2016 | Seth Packrone | 0:12:00 | Billable | Review the rest of clients's educational documents from client's mom |
| 12/4/2016 | Seth Packrone | 0:12:00 | Billable | Update NJDOC complaint based on client's documents from parent |
| 12/4/2016 | Seth Packrone | 0:18:00 | Billable | Review Proskauer's findings on OPRA responses |
| 12/4/2016 | Seth Packrone | 0:12:00 | Billable | Revise second draft of paragraphs 24-59 of NJ DOC complaint |
| 12/4/2016 | Seth Packrone | 0:18:00 | Billable | Revise second draft of paragraphs 1-23 of NJ DOC complaint |
| 12/4/2016 | Seth Packrone | 0:18:00 | Billable | Revise second draft of paragraphs 59-106 of NJ DOC complaint |
| 12/4/2016 | Seth Packrone | 0:24:00 | Billable | Revise second draft of paragraphs 106-167 of NJ DOC complaint |
| 12/4/2016 | Seth Packrone | 0:24:00 | Billable | Revise second draft of paragraphs 167-251 of NJ DOC complaint |
| 12/5/2016 | Mary-Lee Smith | 1:06:00 | Billable | Revise DOC Complaint: review revisions and comments from S.Packrone; finalize for ACLU review |
| 12/5/2016 | Seth Packrone | 0:30:00 | Billable | Revise second draft of complaint 252-284 |
| 12/5/2016 | Seth Packrone | 0:18:00 | Billable | Revise second draft of state law section of complaint |
| 12/5/2016 | Seth Packrone | 0:24:00 | Billable | Draft first draft of prayer for relief section of complaint |
| 12/5/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: plan for filing case next week |
| 12/5/2016 | Seth Packrone | 0:06:00 | Billable | Review and edit second draft of complaint |
| 12/5/2016 | Seth Packrone | 0:30:00 | Billable | Update and edit client section based on records from client's parent |
| 12/5/2016 | Seth Packrone | 0:24:00 | Billable | Review Proskauer materials on OPRA requests for  relevant information to includein complaint |
| 12/5/2016 | Seth Packrone | 0:24:00 | Billable | Incorporate Proskauer's findings into second draft of complaint |
| 12/5/2016 | Seth Packrone | 0:12:00 | Billable | Research IPPs under NJ state law |
| 12/5/2016 | Seth Packrone | 0:18:00 | Billable | Research TABE in NJDOC OPRA responses and incorporate into complaint |
| 12/5/2016 | Seth Packrone | 0:24:00 | Billable | Incorporate IPP and TABE research into complaint |

| 12/5/2016 | Seth Packrone | 0:12:00 | Billable | Edit section of complaint on classification system for classifying NJDOC residents |
|---|---|---|---|---|
| 12/5/2016 | Seth Packrone | 0:12:00 | Billable | Review Wagner and Bayside State Prison handbook sections on ICC classification criteria |
| 12/5/2016 | Seth Packrone | 0:12:00 | Billable | Research Title I requirements for state facilities |
| 12/5/2016 | Seth Packrone | 0:18:00 | Billable | Send second draft of complaint to M. Smith with memo on comments and significant edits |
| 12/5/2016 | Seth Packrone | 0:30:00 | Billable | Input M. Smith's edits into 12.5 draft of NJDOC complaint |
| 12/5/2016 | Seth Packrone | 0:30:00 | Billable | Revise and edit NJDOC complaint to send to ACLU for their review |
| 12/5/2016 | Seth Packrone | 0:06:00 | Billable | Send complete draft of complaint to ACLU for their review and edits |
| 12/5/2016 | Seth Packrone | 0:06:00 | Billable | Review comments for ACLU in complete draft of complaint |
| 12/5/2016 | Seth Packrone | 0:12:00 | Billable | Draft memo to ACLU re: edits to complete draft of complaint and notes for their review |
| 12/5/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: remaining edits to Dec. 5th draft of complaint |
| 12/6/2016 | Seth Packrone | 0:30:00 | Billable | Draft filing task list memo with comments for M. Smith |
| 12/6/2016 | Seth Packrone | 0:12:00 | Billable | Revise task list and comments for M. Smith |
| 12/6/2016 | Seth Packrone | 0:06:00 | Billable | Review legal argument to pursue pseudonymously |
| 12/6/2016 | Seth Packrone | 0:12:00 | Billable | Send task list memo with comments to M. Smith for her review and input |
| 12/6/2016 | Seth Packrone | 0:06:00 | Billable | Outline letters to attach with courtesy copies of complaint to defendants |
| 12/6/2016 | Seth Packrone | 0:18:00 | Billable | Compile case law that provide basis for NJDOC allegations into memo |
| 12/7/2016 | Seth Packrone | 0:12:00 | Billable | Give C. Molholm directions re; fact-checking and editing complaint |
| 12/7/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze CG v. PA DOE |
| 12/7/2016 | Seth Packrone | 0:12:00 | Billable | Read and analyze relevant case law |
| 12/7/2016 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: following up with DOC facility and next steps for filing |
| 12/7/2016 | Seth Packrone | 0:06:00 | Billable | Update attorneys at attorney meeting re: plans for filing |
| 12/7/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with K. Hamilton and C. Conroy re: upcoming press needs and strategy for filing complaint |
| 12/7/2016 | Seth Packrone | 0:18:00 | Billable | Review, analyze and take notes on relevant case law re: DOC |
| 12/7/2016 | Seth Packrone | 0:12:00 | Billable | Review, analyze, and take notes on relevant case law re: DOC |
| 12/7/2016 | Seth Packrone | 0:12:00 | Billable | Review, analyze, and take notes on Buckley |
| 12/7/2016 | Seth Packrone | 0:36:00 | Billable | Draft first half of press release for filing complaint |
| 12/7/2016 | Seth Packrone | 0:12:00 | Billable | Send short memo to M. Smith re: next steps for filing case |
| 12/8/2016 | Mary-Lee Smith | 0:36:00 | Billable | Receive and review DOC complaint from ACLU |
| 12/8/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re ACLU revisions to complaint and next steps |
| 12/8/2016 | Mary-Lee Smith | 0:24:00 | Billable | Review DOC complaint draft to identify areas to discuss with ACLU |
| 12/8/2016 | Seth Packrone | 0:30:00 | Billable | Complete first draft of press release for complaint filing |
| 12/8/2016 | Seth Packrone | 0:06:00 | Billable | Revise and edit first draft of press release for complaint filing |
| 12/8/2016 | Seth Packrone | 0:30:00 | Billable | Complete drafts of letters to Defendants to attach to copies of complaint upon filing |
| 12/8/2016 | Seth Packrone | 0:18:00 | Billable | Review and analyze ACLU edits to complaint |
| 12/8/2016 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: prepare complaint draft to send to Defendants |
| 12/8/2016 | Seth Packrone | 0:24:00 | Billable | TC with M. Smith re: next steps for complaint and substantive allegations in complaint |
| 12/8/2016 | Seth Packrone | 0:18:00 | Billable | Send response to ACLU's edits and update on next steps |
| 12/8/2016 | Seth Packrone | 0:30:00 | Billable | TC with R. Livengood re: ACLU's substantive edits to complaint |
| 12/8/2016 | Seth Packrone | 0:06:00 | Billable | Draft agenda for co-counsel call |

| 12/8/2016 | Seth Packrone | 0:06:00 | Billable | Update m. Smith re: new materials drafted and agenda for call |
| 12/9/2016 | Mary-Lee Smith | 1:06:00 | Billable | Work session with ACLU re complaint, timelines and media |
| 12/9/2016 | Michelle Caiola | 0:06:00 | Billable | confer with SP re timing of complaint filing |
| 12/9/2016 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: plan for filing and suggestions for co-counsel's edits |
| 12/9/2016 | Seth Packrone | 0:12:00 | Billable | Review and revise co-counsel's edits to complaint in preparation for co-counsel meeting |
| 12/9/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: agenda items for today's call |
| 12/9/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: edits to complaint |
| 12/9/2016 | Seth Packrone | 0:06:00 | Billable | Prepare for Monday's visits with clients |
| 12/9/2016 | Seth Packrone | 0:06:00 | Billable | Review complaint and co-counsel's edits to complaint |
| 12/9/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: edits to complaint |
| 12/9/2016 | Seth Packrone | 1:00:00 | Billable | TC with M. Smith, R. Livengood, and J. LoCicero re: plan for filing complaint, media, and legal claims in complaint |
| 12/9/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel re: call to go through complaint with edits |
| 12/9/2016 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: next steps for case |
| 12/11/2016 | Mary-Lee Smith | 0:48:00 | Billable | Revise press release |
| 12/11/2016 | Seth Packrone | 0:36:00 | Billable | Revise press release and send to press team |
| 12/12/2016 | Mary-Lee Smith | 0:24:00 | Billable | Revise/finalize press release per S.Packrone and C.Conroy edits |
| 12/12/2016 | Seth Packrone | 0:18:00 | Billable | Review national disability consultant's comments on complaint |
| 12/12/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: national disability consultant's comments on complaint and plan for filing |
| 12/12/2016 | Seth Packrone | 0:06:00 | Billable | Follow up with DRA press team re: next draft of press release |
| 12/12/2016 | Seth Packrone | 0:06:00 | Billable | TC with co-counsel re: plan for filing |
| 12/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: national disability consultant's edits to complaint |
| 12/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: edits to complaint and next steps |
| 12/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Silverman re: next steps for complaint |
| 12/12/2016 | Seth Packrone | 1:36:00 | Billable | Travel to and from DOC facilities for client visits (3.2 total - bill half) |
| 12/12/2016 | Seth Packrone | 0:12:00 | Billable | Prepare for interview with client re: remaining complaint edits |
| 12/12/2016 | Seth Packrone | 0:12:00 | Billable | Wait at DOC facility for visit with client re: confirm facts in complaint |
| 12/12/2016 | Seth Packrone | 1:12:00 | Billable | Visit with client at DOC facility re: confirm facts in complaint |
| 12/12/2016 | Seth Packrone | 0:30:00 | Billable | Wait at DOC facility for visit with client |
| 12/12/2016 | Seth Packrone | 1:00:00 | Billable | Meet with client re: going over complaint and plan for filing |
| 12/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Conroy re: second draft of press release for NJDOC filing |
| 12/12/2016 | Seth Packrone | 0:30:00 | Billable | Edit press release based on co-counsel's comments and edits |
| 12/12/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: finalizing press release to send to co-counsel |
| 12/13/2016 | Mary-Lee Smith | 0:18:00 | Billable | Draft filing plan with schedule for team to review/comment |
| 12/13/2016 | Mary-Lee Smith | 0:12:00 | Billable | Teleconference with co-counsel re timing of filing |
| 12/13/2016 | Mary-Lee Smith | 0:12:00 | Billable | Email to team re proposed plan and timeline for completing complaint and filing |
| 12/13/2016 | Seth Packrone | 0:06:00 | Billable | Finalize press release to send to co-counsel |
| 12/13/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: press release for their edits |
| 12/13/2016 | Seth Packrone | 0:12:00 | Billable | TC with M. Smith re: timeline for filing complaint |
| 12/13/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: timeline for filing complaint |

| | | | |
|---|---|---|---|
| 12/14/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call/email exchange with S.Packrone re organization of complaint and co-counsel input |
| 12/14/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with co-counsel and team re edits to complaint |
| 12/14/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call with co-counsel and DRA re edits to complaint and next steps |
| 12/14/2016 | Mary-Lee Smith | 0:12:00 | Billable | Call with co-counsel and team re call with Proskauer |
| 12/14/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: next steps in reviewing co-counsel's comments on complaint |
| 12/14/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Silverman re: discussing deadlines for filing |
| 12/14/2016 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: plan for filing |
| 12/14/2016 | Seth Packrone | 0:12:00 | Billable | TC with B. Silverman re: Proskauer's comments on draft |
| 12/14/2016 | Seth Packrone | 0:06:00 | Billable | Review and analyze client grievance materials he requested from NJDOC |
| 12/14/2016 | Seth Packrone | 0:12:00 | Billable | TC with R. Livengood, J. LoCicero, and M. Smith re: mplementing edits |
| 12/14/2016 | Seth Packrone | 0:12:00 | Billable | TC with M. Smith re: process for implementing remaining edits and comments into complaint |
| 12/14/2016 | Seth Packrone | 0:06:00 | Billable | Review standards for meaningful and equal access under the ADA |
| 12/14/2016 | Seth Packrone | 0:30:00 | Billable | TC with co-counsel re: next steps for complaint draft |
| 12/14/2016 | Seth Packrone | 0:18:00 | Billable | TC with co-counsel re: next steps for complaint drafting |
| 12/14/2016 | Seth Packrone | 0:06:00 | Billable | Follow up TC with M. Smith re: editing complaint |
| 12/14/2016 | Seth Packrone | 0:12:00 | Billable | Send standing memo and client grievance materials to R. Livengood |
| 12/15/2016 | Mary-Lee Smith | 2:54:00 | Billable | Work session w/ Seth Packrone assessing revisions/additions to complaint and making further edits |
| 12/15/2016 | Mary-Lee Smith | 0:12:00 | Billable | Legal research re exhaustion |
| 12/15/2016 | Mary-Lee Smith | 1:42:00 | Billable | Work session with S.Packrone to incorporate edits from national disability consultant and discuss further follow up with co-counsel |
| 12/15/2016 | Mary-Lee Smith | 0:36:00 | Billable | Review revised complaint with all comments/redline for co-counsel; add to comment bubbles |
| 12/15/2016 | Seth Packrone | 0:18:00 | Billable | Update filing checklist based on call with co-counsel on 12.14 |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Draft letter to client to update him on plan for filing |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Draft letter to client to update him on plan for filing |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Review notes from client visits and prep for complaint drafting session |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Review and edit NJCRA section of complaint |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Prepare documents for M. Smith's review and analysis |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Draft agenda for meeting with M. Smith and update her on status of various filing documents |
| 12/15/2016 | Seth Packrone | 2:54:00 | Billable | Work session with M. Smith re: review and incorporate co-counsel's edits to the complaint |
| 12/15/2016 | Seth Packrone | 1:42:00 | Billable | Work session with M. Smith re: review and incorporate national disability consultant's substantive edits and comments into complaint |
| 12/15/2016 | Seth Packrone | 0:24:00 | Billable | Edit complaint based on M. Smith's instructions |
| 12/15/2016 | Seth Packrone | 0:06:00 | Billable | Edit task list and send to co-counsel for work division for filing |
| 12/15/2016 | Seth Packrone | 0:54:00 | Billable | Insert national disability consultant's edits and comments into complaint based on M. Smith's instructions |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Review regulations for SEAs under IDEA |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Draft memo for co-counsel re: outstanding edits and next steps for complaint |
| 12/15/2016 | Seth Packrone | 0:18:00 | Billable | Review Section 504 regulations and case law |
| 12/15/2016 | Seth Packrone | 0:12:00 | Billable | Draft memo for M. Smith re: Section 504 regs on reasonable modifications |
| 12/16/2016 | Mary-Lee Smith | 0:48:00 | Billable | Legal research into equal access v. meaningful access |
| 12/16/2016 | Mary-Lee Smith | 0:12:00 | Billable | Review legal research from S.Packrone re SEA |
| 12/16/2016 | Seth Packrone | 0:18:00 | Billable | Review and edit substantive comments about remaining edits to send to co-counsel |

| | | | | |
|---|---|---|---|---|
| 12/16/2016 | Seth Packrone | 0:36:00 | Billable | Read and analyze regulations regarding SEA's monitoring duties under IDEA |
| 12/16/2016 | Seth Packrone | 0:30:00 | Billable | Draft memo regarding IDEA regulations about SEA's monitoring and enforcement duties |
| 12/16/2016 | Seth Packrone | 0:06:00 | Billable | Send memo on SEAs under IDEA to M. Smith with notes for next steps for complaint |
| 12/16/2016 | Seth Packrone | 0:06:00 | Billable | Send new complaint to co-counsel with update regarding our edits and comments |
| 12/16/2016 | Seth Packrone | 0:12:00 | Billable | Give directions to J. Mukherjee re: sending client letters and documents |
| 12/16/2016 | Seth Packrone | 0:12:00 | Billable | Finalize letters to clients and send to J. Mukherjee with notes for further proofreading |
| 12/16/2016 | Seth Packrone | 0:06:00 | Billable | TC with client's mother re: documents |
| 12/16/2016 | Seth Packrone | 0:12:00 | Billable | TC with R. Livengood re: IDEA regulations and role of SEA in NJ |
| 12/16/2016 | Seth Packrone | 0:06:00 | Billable | Update M Smith re: next steps for research on IDEA regulations |
| 12/16/2016 | Seth Packrone | 0:12:00 | Billable | TC with client's mother |
| 12/16/2016 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: IDEA regs and editing complaint |
| 12/17/2016 | Seth Packrone | 0:24:00 | Billable | Draft short memo re: NJDOE's role as SEA for NJDOC |
| 12/17/2016 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: changes to complaint based on NJDOE's role as SEA |
| 12/19/2016 | Mary-Lee Smith | 0:24:00 | Billable | Call with national disability consultant and co-counsel re advice for terminology in brief |
| 12/19/2016 | Mary-Lee Smith | 0:48:00 | Billable | Call with co-counsel re revisions and questions to the brief |
| 12/19/2016 | Mary-Lee Smith | 3:24:00 | Billable | Work on NJDOC complaint: review co-counsel edits and accept/comment as needed; rework ADA sections per conversation with national disability consultant. |
| 12/20/2016 | Mary-Lee Smith | 0:18:00 | Billable | Call with co-counsel to finalize last question/issues before sending to Proskauer |
| 1/3/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email to S.Packrone re status of review of press release and set up meeting |
| 1/3/2017 | Mary-Lee Smith | 0:48:00 | Billable | Check in with S.Packrone re Complaint, co-counsel edits/strategy and press release/strategy |
| 1/3/2017 | Mary-Lee Smith | 0:36:00 | Billable | Review/revise press release w/ co-counsel edits |
| 1/3/2017 | Mary-Lee Smith | 0:48:00 | Billable | Review/revise motion to proceed using fictious names |
| 1/3/2017 | Mary-Lee Smith | 1:00:00 | Billable | Receive and review co-counsel edits to complaint; email to S.Packrone and email to team re same |
| 1/3/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with litigation team re: next steps for complaint and press release |
| 1/3/2017 | Seth Packrone | 0:12:00 | Billable | Review new NJDOE allegations in complaint |
| 1/3/2017 | Seth Packrone | 0:12:00 | Billable | Review new draft of complaint after edits from national disability consultant |
| 1/3/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update on NJDOC matter and next steps for filing |
| 1/3/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for update call with M. Smith re: next steps for NJDOC filing |
| 1/3/2017 | Seth Packrone | 0:42:00 | Billable | TC with M. Smith re: next steps in editing process for NJDOC complaint |
| 1/3/2017 | Seth Packrone | 0:06:00 | Billable | Update task list for filing based on next steps |
| 1/3/2017 | Seth Packrone | 0:12:00 | Billable | Send update to co-counsel for next steps for NJDOC filing |
| 1/3/2017 | Seth Packrone | 0:12:00 | Billable | Update media team regarding media strategy for filing |
| 1/3/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: organizational plaintiff's membership and next co-counsel meeting |
| 1/3/2017 | Seth Packrone | 0:24:00 | Billable | Edit pp. 1-10 of 12.30 draft of complaint |
| 1/3/2017 | Seth Packrone | 0:30:00 | Billable | Review and edit first draft of brief to proceed under pseudonym |
| 1/3/2017 | Seth Packrone | 0:12:00 | Billable | Read and analyze M. Smith's edits and comments to brief to proceed under pseudonym |
| 1/4/2017 | Mary-Lee Smith | 0:18:00 | Billable | Work session with S.Packrone re next steps for finalizing complaint and motion to proceed under psuedonoym |
| 1/4/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with co-counsel and S.Packrone re next steps for finalizing the complaint and mot to proceed under psuedonym. |
| 1/4/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call w/ S.Packrone re co-counsel's edits to complaint |
| 1/4/2017 | Mary-Lee Smith | 0:42:00 | Billable | Work session with S.Packrone re final edits to complaint |

| 1/4/2017 | Mary-Lee Smith | 0:24:00 | Billable | Revise/revise motion to proceed under pseudonym; send to ACLU |
| 1/4/2017 | Mary-Lee Smith | 0:36:00 | Billable | Receive S.Packrone edits pages 1-30 of complaint; review and further revise as needed |
| 1/4/2017 | Mary-Lee Smith | 2:06:00 | Billable | Review co-counsel comments on complaint; respond to each by revision and/or further research |
| 1/4/2017 | Mary-Lee Smith | 0:06:00 | Billable | Draft email to S.Packrone outlining next steps in complaint revisions |
| 1/4/2017 | Mary-Lee Smith | 0:18:00 | Billable | Draft talking points for call with co-counsel re complaint |
| 1/4/2017 | Michelle Caiola | 0:30:00 | Billable | update/consult with SP re filing plans |
| 1/4/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with litigation team re: plan for incorporating co-counsel's comments/edits to complaint |
| 1/4/2017 | Seth Packrone | 0:18:00 | Billable | Review and analyze co-counsel's edits/comments to complaint |
| 1/4/2017 | Seth Packrone | 0:06:00 | Billable | Review and analyze case law on retaliation for proceeding under pseudonym |
| 1/4/2017 | Seth Packrone | 0:36:00 | Billable | Read and analyze Provident Life and other case law regarding proceeding under pseudonym and editing pseudonym draft |
| 1/4/2017 | Seth Packrone | 0:12:00 | Billable | Read and analyze Provident Life to incorporate more analysis under third factor for proceeding under pseudonym |
| 1/4/2017 | Seth Packrone | 0:30:00 | Billable | TC with M. Smith re: plan for incorporating edits/comments from co-counsel draft into complaint |
| 1/4/2017 | Seth Packrone | 0:24:00 | Billable | TC with litigation team (M. Smith, J. LoCicero, and R. Livengood) re: next steps for NJDOC complaint |
| 1/4/2017 | Seth Packrone | 0:06:00 | Billable | Follow up TC with M. Smith re: reviewing edits to complaint |
| 1/4/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola on plans for filing the NJDOC complaint |
| 1/4/2017 | Seth Packrone | 0:30:00 | Billable | Redraft portions of motion to proceed under pseudonym based on case law research |
| 1/4/2017 | Seth Packrone | 0:06:00 | Billable | Send new draft of pseudonym brief to M. Smith with notes and comments for further editing |
| 1/4/2017 | Seth Packrone | 0:24:00 | Billable | Review and edit pp. 11-20 of NJDOC complaint |
| 1/4/2017 | Seth Packrone | 0:12:00 | Billable | Review and edit pp. 20-29 of NJDOC complaint |
| 1/4/2017 | Seth Packrone | 0:42:00 | Billable | TC with M. Smith to go through edits and comments to NJDOC complaint and prepare for final revisions |
| 1/4/2017 | Seth Packrone | 0:54:00 | Billable | Input edits and comments into version of complaint with co-counsel's comments/edits |
| 1/4/2017 | Seth Packrone | 0:06:00 | Billable | Send complaint to M. Smith with edits and comments and notes for next steps |
| 1/5/2017 | Mary-Lee Smith | 0:12:00 | Billable | Dicuss complaint global changes with S.Packrone |
| 1/5/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email exchange with S.Packrone re further global changes to complaint |
| 1/5/2017 | Mary-Lee Smith | 2:42:00 | Billable | Revise DOC complaint per S.Packrone comments/questions; finalize to send to ACLU |
| 1/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: remaining edits to complaint |
| 1/5/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: agenda for co-counsel call |
| 1/5/2017 | Seth Packrone | 0:54:00 | Billable | Close review and edits to pp. 30-44 of complaint |
| 1/5/2017 | Seth Packrone | 0:48:00 | Billable | Close review and edits to pp. 44-57 of NJDOC complaint |
| 1/5/2017 | Seth Packrone | 0:30:00 | Billable | TC with J. LoCicero, R. Livengood, and M. Smith re: next steps for incorporating co-counsel's edits and comments into complaint |
| 1/5/2017 | Seth Packrone | 0:18:00 | Billable | Follow up TC with M. Smith re: timeline for final edits to complaint, update on TC with client, and national disability consultant's research on the impact of solitary confinements on youths with disabilities |
| 1/5/2017 | Seth Packrone | 0:06:00 | Billable | TC with client re: update about his status at DOC facility |
| 1/5/2017 | Seth Packrone | 0:06:00 | Billable | Get update from M. Smith re: next steps for coordinating with co-counsel |
| 1/5/2017 | Seth Packrone | 0:24:00 | Billable | Continue to edit and address global changes to complaint |
| 1/5/2017 | Seth Packrone | 1:24:00 | Billable | Edit and review complete draft of complaint based on M. Smith and co-counsel's comments |
| 1/5/2017 | Seth Packrone | 0:06:00 | Billable | Send new draft of complaint to M. Smith with notes and comments for further review |
| 1/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: updates on global changes to complaint |
| 1/6/2017 | Mary-Lee Smith | 1:00:00 | Billable | Final review of complaint before sending to co-counsel for edits |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Review M. Smith comments and edits to draft of complaint |

| 1/6/2017 | Seth Packrone | 0:18:00 | Billable | Review co-counsel's edits to complaint re: organizational standing, among other issues |
| 1/6/2017 | Seth Packrone | 0:18:00 | Billable | Review and take notes on client's medical records |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Summarize notes from client's medical records |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Send comments and recommedations for remaining edits to complaint to M. Smith |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for remaining edits to complaint |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: remaining edits to complaint |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Edit and revise complaint pp. 6-10 based on R. Livengood's edits |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Edit and revise complaint pp. 1-6 based on R. Livengood's edits |
| 1/6/2017 | Seth Packrone | 0:30:00 | Billable | Edit and revise complaint pp. 11-26 based on R. Livengood's edits |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Edit and revise Brian Y. section of complaint based on R. Livengood's edits |
| 1/6/2017 | Seth Packrone | 0:24:00 | Billable | Edit and revise complaint pp. 27-47 based on R. Livengood's edits |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Edit and revise complaint pp. 48-56 based on R. Livengood's edits |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Review comments from M. Smith re: complaint |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Check in with R. Livengood re: oustanding issues in complaint |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Review and analyze notes from meetings with client |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Review notes from client meetings |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Finish editing draft of complaint to send to M. Smith |
| 1/6/2017 | Seth Packrone | 0:06:00 | Billable | Edit letters to commissioners to attach to complaint |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Edit second draft of motion to proceed under pseudonym |
| 1/6/2017 | Seth Packrone | 0:12:00 | Billable | Send updated filing documents to M. Smith |
| 1/7/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with litigation team re: next steps in editing complaint and letters to commissioners |
| 1/7/2017 | Seth Packrone | 0:06:00 | Billable | Edit letters to commissioners based on M. Smith's comments |
| 1/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: final language for press release |
| 1/8/2017 | Michelle Caiola | 0:06:00 | Billable | Update from SP post prison visits |
| 1/9/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re PHV papers and revisions re same |
| 1/9/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call with co-counsel and S.Packrone re final substantive revisions to the complaint |
| 1/9/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re co-counsel edits |
| 1/9/2017 | Michelle Caiola | 0:06:00 | Billable | status update from SP re next steps for filing |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: incorporating co-counsel's next round of comments |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: plan for filing complaint |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Give C. Molholm directions re: checking legal citations in complaint |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for legal checks and remaining documents to complete to file complaint |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | TC with C. Conroy re: press list for upcoming filing |
| 1/9/2017 | Seth Packrone | 0:18:00 | Billable | Correspond with media team re: plan for filing and media strategy |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Research press contacts for press list |
| 1/9/2017 | Seth Packrone | 0:12:00 | Billable | Review PHV documents from co-counsel to edit for DRA attorneys |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: timing for filing PHV motions |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: PHV applications and further edits |
| 1/9/2017 | Seth Packrone | 0:12:00 | Billable | Give J. Mukherjee instructions re: next steps for PHV application and certs of good standing |

| 1/9/2017 | Seth Packrone | 0:12:00 | Billable | Get explanation of citation edits from C. Molholm |
|---|---|---|---|---|
| 1/9/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with DRA press team re: media contacting clients |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with whole litigation team re: press/media strategy |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: timing of PHV applications |
| 1/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for co-counsel weekly meetings |
| 1/9/2017 | Seth Packrone | 0:30:00 | Billable | TC with B. Friedman, J. LoCicero, R. Livengood, and M. Smith re: co-counsel's further edits to complaint and clarification of legal theory |
| 1/9/2017 | Seth Packrone | 0:12:00 | Billable | TC with M. Smith re: get instructions for next steps for filing complaint and other tasks |
| 1/9/2017 | Seth Packrone | 0:12:00 | Billable | Send co-counsel update on outstanding tasks for filing |
| 1/9/2017 | Seth Packrone | 0:12:00 | Billable | Draft and insert cage/worksheet language into new version of complaint based on call with co-counsel |
| 1/10/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review revised language for complaint re two of co-counsel's edits from S.Packrone |
| 1/10/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re client's mother as a ALCU member |
| 1/10/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email to team re media with co-counsel |
| 1/10/2017 | Mary-Lee Smith | 1:30:00 | Billable | Draft talking points for media |
| 1/10/2017 | Mary-Lee Smith | 0:48:00 | Billable | Review/revise complaint with co-counsel's edits; email questions re two comments to co-counsel |
| 1/10/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange re final revisions to the complaint w/ S.Packrone |
| 1/10/2017 | Mary-Lee Smith | 1:48:00 | Billable | Make final revisions/proofread complaint to prepare for filing tomorrow |
| 1/10/2017 | Mary-Lee Smith | 0:12:00 | Billable | Send talking points for media to S.Packrone and media team |
| 1/10/2017 | Seth Packrone | 0:24:00 | Billable | Edit complaint based on co-counsel's final edits |
| 1/10/2017 | Seth Packrone | 0:18:00 | Billable | Insert C. Molholm's legal citation edits |
| 1/10/2017 | Seth Packrone | 0:18:00 | Billable | Research several IDEA provisions/regulations to confirm accuracy of citations |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Get update and explanation from C. Molholm re: legal citation and proofreading edits |
| 1/10/2017 | Seth Packrone | 0:18:00 | Billable | Send co-counsel updated complaint and final breakdown of final edits for filing |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on outstanding edits to complaint and next tasks to prepare for filing |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with C. Conroy re: team press call with co-counsel |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Update press team on remaining tasks for tomorrow's filing |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Strategy session with C. Molholm re: plan for press outreach after filing complaint |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | TC with client's parent re: update on case |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Update litigation team re: call with client's mom and status of her membership |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: plan for press after filing |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Get explanation of edits from C. Molholm re: edits to complaint |
| 1/10/2017 | Seth Packrone | 0:18:00 | Billable | Edit organizational plaintiff's retainer for DRA |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: status of client's mom's membership |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: contacting client's mom |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: update on organizational plaintiff's membership |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: remaining tasks before filing complaint |
| 1/10/2017 | Seth Packrone | 0:36:00 | Billable | Draft and prepare first draft of case page for DRA's website related to filing |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | TC with M. Smith re: final editing schedule and prep for filing complaint |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: language in ADA section of complaint |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Follow up TC with client's parent re: update on lawsuit |

| | | | |
|---|---|---|---|
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel press teams re: plan for press after filing |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | TC with C. Conroy re: prep for press call with co-counsel |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Press call with co-counsel press teams and C. Conroy |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up TC with C. Conroy re: next steps for press |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on press call and next steps |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Give J. Mukherjee instructions re: making complaint accessible for filing |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: remaining tasks for filing complaint |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Conroy re: remaining press tasks for filing |
| 1/10/2017 | Seth Packrone | 0:30:00 | Billable | Fact check named plaintiff section of complaint |
| 1/10/2017 | Seth Packrone | 0:30:00 | Billable | Fact check named plaintiff section of complaint |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: follow up on some oustanding edits to complaint |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee re: making press release accessible |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Finalize press release for public distribution |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Draft email to co-counsel re: handling press contacts and making documents accessible |
| 1/10/2017 | Seth Packrone | 0:24:00 | Billable | Input C. Molholm's edits and edits from fact check into complaint |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with R. Livengood and M. Smith re: phrasing of effective opportunity guarantee under the ADA |
| 1/10/2017 | Seth Packrone | 0:18:00 | Billable | Review and approve final co-counsel edits to complaint |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: plan for inputting further edits into complaint |
| 1/10/2017 | Seth Packrone | 1:36:00 | Billable | Final proofread and edits to a 58 page version of complaint |
| 1/10/2017 | Seth Packrone | 0:12:00 | Billable | Draft emails to CBS for press contacts after filing |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Review and approve co-counsel's final edits to motion to proceed under pseudonyms |
| 1/10/2017 | Seth Packrone | 0:06:00 | Billable | Edit social media post for press after complaint is filed |
| 1/11/2017 | Mary-Lee Smith | 0:24:00 | Billable | Email exchanges with S.Packrone and media team re media including email blast, webpage, and social media; follow up call with same re same |
| 1/11/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email instuctions to team re press calls and process for handling |
| 1/11/2017 | Mary-Lee Smith | 0:42:00 | Billable | Call with Mother Jones re NJDOC |
| 1/11/2017 | Michelle Caiola | 0:12:00 | Billable | check in's with SP re filing status, press updates |
| 1/11/2017 | Michelle Caiola | 0:12:00 | Billable | confer with potential expert |
| 1/11/2017 | Michelle Caiola | 0:06:00 | Billable | strategy with SP re potential expert |
| 1/11/2017 | Seth Packrone | 0:18:00 | Billable | Correspond with DRA's press team re: final press preparations for filing |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: final version of the complaint for filing |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola on plan for filing and press today |
| 1/11/2017 | Seth Packrone | 0:12:00 | Billable | Draft and prepare email to send to DRBA announcing complaint |
| 1/11/2017 | Seth Packrone | 0:18:00 | Billable | Final pre-filing preparation, mostly related to media/press |
| 1/11/2017 | Seth Packrone | 0:12:00 | Billable | Review and read through emails from litigation team about final preparation for filing |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Review press list and offer suggestions to C. Conroy |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Edit and finalize accessible version of press release |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | TC with M. Smith re: update on filing and related items |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Review and edit talkings points for post-filing |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: update on filing of complaint |

| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Discuss plan for making complaint accessible with M. Smith |
|---|---|---|---|---|
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with C. Conroy re: final press and media preparation |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Review talking points for potential press and media |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Research for press and media list for filing |
| 1/11/2017 | Seth Packrone | 0:24:00 | Billable | Correspond with press following filing of complaint |
| 1/11/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with litigation team re: follow up calls to press and media members (WNYC and Politico NJ) |
| 1/11/2017 | Seth Packrone | 0:12:00 | Billable | TC with WNYC reporter |
| 1/11/2017 | Seth Packrone | 0:12:00 | Billable | TC and follow up with CBS Local reporter re: filing of complaint |
| 1/11/2017 | Seth Packrone | 0:36:00 | Billable | Draft attorney certs and review other documents for PHV motions |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: next steps for meeting with client's mom |
| 1/11/2017 | Seth Packrone | 0:12:00 | Billable | Draft letter to client to update them on filing |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: PHV motion and letters to client |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: next steps for PHVs |
| 1/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: additional local NJ press coverage |
| 1/12/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email exchange w/ team re settlement with NJDOC |
| 1/12/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re experts for case |
| 1/12/2017 | Seth Packrone | 0:12:00 | Billable | Review emails from co-counsel post filing to Defendants |
| 1/12/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with litigation team re: NJDOC's offer to listen to settlement terms |
| 1/12/2017 | Seth Packrone | 0:12:00 | Billable | Follow up and finalize retainer |
| 1/12/2017 | Seth Packrone | 0:06:00 | Billable | TC with M. Smith re: instructions for settlement demand and letters to clients |
| 1/12/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: settlement demand to send to Defendnats |
| 1/12/2017 | Seth Packrone | 0:06:00 | Billable | Edit clients letters to update them on complaint filing |
| 1/12/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: agenda for next call and letters to clients |
| 1/12/2017 | Seth Packrone | 0:12:00 | Billable | Edit co-counsel's press release |
| 1/12/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: press release |
| 1/13/2017 | Mary-Lee Smith | 0:42:00 | Billable | Call w/ potential expert consultant re next steps in NJDOC re getting an expert and tasks to undertake |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | Research media/press articles for case filing |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: plan for next co-counsel meeting |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | TC with client re: potential retaliation from NJDOC staff |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | Short memo to litigation team re: updating them on tc with client and contacting clients |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: potential amicus from impacted organization |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: update on correspondence with clients and potential retaliation |
| 1/13/2017 | Seth Packrone | 0:18:00 | Billable | Finalize letters for clients |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: what to send clients |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | TC with client re: update on litigation |
| 1/13/2017 | Seth Packrone | 0:06:00 | Billable | Update to litigation team re: client's education |
| 1/17/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email S.Packrone re agenda ideas for call with co-counsel |
| 1/17/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call with co-counsel and S.Packrone re settlement, MTD, PHV and assignments to co-counsel |
| 1/17/2017 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting and send to co-counsel |

| Date | Name | Time | Status | Description |
|---|---|---|---|---|
| 1/17/2017 | Seth Packrone | 0:30:00 | Billable | TC with litigation team (M. Smith, J. LoCicero, and R. Livengood) re: next steps in preparing for MTD and a settlement demand |
| 1/17/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: next assignments and getting paralegal to research experts to use in case |
| 1/19/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review/revise settlement letter to Ds |
| 1/19/2017 | Seth Packrone | 0:18:00 | Billable | Review and edit settlement demand |
| 1/19/2017 | Seth Packrone | 0:06:00 | Billable | Send settlement demand to M. Smith with comments for further edits |
| 1/19/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: expert research |
| 1/19/2017 | Seth Packrone | 0:06:00 | Billable | Research judge assignment for case |
| 1/19/2017 | Seth Packrone | 0:06:00 | Billable | Send settlement demand letter to litigation team with M. Smith comments |
| 1/19/2017 | Seth Packrone | 0:12:00 | Billable | Review and edit PHV motions and send them to litigation team with edits |
| 1/19/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: tomorrow's meeting with co-counsel and agenda |
| 1/20/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call with co-counsel and S.Packrone re settlement letter and prep for MTD |
| 1/20/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re extension for time to respond to complaint; calculate relevant dates |
| 1/20/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with co-counsel re: agenda for co-counsel call and next steps |
| 1/20/2017 | Seth Packrone | 0:18:00 | Billable | TC with litigation team (R. Livengood, J. LoCicero, M. Smith, and B. Friedman) re: Defendants' request for extension and planning for motion to dismiss |
| 1/20/2017 | Seth Packrone | 0:06:00 | Billable | Follow up TC with M. Smith re: next steps and exhaustion research |
| 1/20/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: briefing schedule for motion to dismiss |
| 1/20/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with litigation team re: Defendants' request for extension |
| 1/21/2017 | Seth Packrone | 0:06:00 | Billable | TC with client's mom re: meeting for update on case |
| 1/23/2017 | Mary-Lee Smith | 0:12:00 | Billable | Figure out timing for  extension to answer and then MTD briefing |
| 1/23/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: filing PHVs |
| 1/23/2017 | Seth Packrone | 0:06:00 | Billable | Revise and send final PHV motions to co-counsel |
| 1/23/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: briefing schedule for MTD and responding to Defendants' request for extension |
| 1/24/2017 | Seth Packrone | 0:12:00 | Billable | TC with K. Wright re: update on intakes |
| 1/24/2017 | Seth Packrone | 0:06:00 | Billable | Review and analyze Defendants' letter re: position on pseudonym motion |
| 1/24/2017 | Seth Packrone | 0:12:00 | Billable | Review DNJ model confidentiality agreement |
| 1/24/2017 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith re: next steps in case including briefing schedule and pseudonym motion |
| 1/25/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with Judge Wolfson re confidentiality and scheduling settlement conference |
| 1/25/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with J.LeCircero and R.Livengood re call with judge and settlement proposal to Ds |
| 1/25/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re call with Judge Wolfson and call with co-counsel and settlement proposal |
| 1/25/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review settlement proposal letter and make addition and comment |
| 1/25/2017 | Seth Packrone | 0:12:00 | Billable | Give directions to J. Mukherjee re: setting up contacts with clients |
| 1/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: call with Court |
| 1/25/2017 | Seth Packrone | 0:18:00 | Billable | TC with Judge Wolfson and litigation team re: settlement conference in February |
| 1/25/2017 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with M. Smith re: plan for settlement conference |
| 1/25/2017 | Seth Packrone | 0:06:00 | Billable | Revise settlement demand to send to Defendants and send to M. Smith for further edits |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on settlement demand letter and send to Defendants |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | TC with client re: update on litigation |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: call with client |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | TC with M. Smith re: strategy for settlement conference on Feb. 27 |

| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: checking in about next steps |
|---|---|---|---|---|
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: WNYC story inquiry |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: position on WNYC story |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | TC with client's father re: update on medical records |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | TC with client's mother re: update |
| 1/26/2017 | Seth Packrone | 0:06:00 | Billable | Edit letter to DOC facility re: reason for phone call |
| 1/27/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email exchange w/ R.Livengood re response to D counsel and standing order re calls |
| 1/27/2017 | Mary-Lee Smith | 0:06:00 | Billable | Review stip re extending deadlines and email to team re same |
| 1/27/2017 | Seth Packrone | 0:06:00 | Billable | Check in with litigation team re: DOC facility's policy on phone calls with clients |
| 1/27/2017 | Seth Packrone | 0:06:00 | Billable | Edit proposed scheduling order based on call with Judge Wolfson |
| 1/27/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: response to NJDOC's counsel about identifies of plaintiffs |
| 1/30/2017 | Seth Packrone | 0:06:00 | Billable | Review and analyze J. Mukherjee's memo draft on potential experts |
| 1/30/2017 | Seth Packrone | 0:06:00 | Billable | Give instructions to J. Mukherjee re: next steps in research on experts for case |
| 1/30/2017 | Seth Packrone | 0:06:00 | Billable | Give directions to C. Molholm re: upcoming events in case and court documents |
| 1/30/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on correspondence with co-counsel re: recent court filings |
| 1/31/2017 | Seth Packrone | 0:24:00 | Billable | Draft short memo for M. Smith re: outstanding issues in case |
| 2/1/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re agenda for team meeting; review/approve agenda |
| 2/1/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email exchange w/ S.Packrone re potential media and interview of clients |
| 2/1/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: R. Livengood's WNYC proposal for story |
| 2/1/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence with co-counsel for next steps and task list |
| 2/1/2017 | Seth Packrone | 0:06:00 | Billable | Review meeting notes with co-counsel to review next steps in case |
| 2/1/2017 | Seth Packrone | 0:06:00 | Billable | Review exhaustion and organizational standing research to assess what further research is needed |
| 2/1/2017 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel call on Friday |
| 2/1/2017 | Seth Packrone | 0:06:00 | Billable | Update attorney meeting on status of case and settlement conference to get feedback |
| 2/1/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next steps in case and strategy for contacting plaintiffs |
| 2/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: agenda for Friday's meeting |
| 2/2/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with B. Friedman re: next week's client visits |
| 2/2/2017 | Seth Packrone | 0:06:00 | Billable | Plan details for client visits next week |
| 2/2/2017 | Seth Packrone | 0:06:00 | Billable | Draft follow up with client |
| 2/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: visiting client's mom |
| 2/3/2017 | Mary-Lee Smith | 0:36:00 | Billable | Call with co-counsel to discuss client status, settlement and possible media |
| 2/3/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re co-counsel call and to-do items |
| 2/3/2017 | Seth Packrone | 0:06:00 | Billable | Give j. Mukherjee instructions re: requesting visits with clients |
| 2/3/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: co-counsel call |
| 2/3/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for conference call with co-counsel |
| 2/3/2017 | Seth Packrone | 0:06:00 | Billable | Review notes on WNYC story re: next steps |
| 2/3/2017 | Seth Packrone | 0:42:00 | Billable | TC with R. Livengood, M. Smith, and B. Friedman re: strategy for settlement conference, next steps for confidentiality agreement |
| 2/3/2017 | Seth Packrone | 0:12:00 | Billable | Follow up TC with M. Smith re: strategy for client visits on Tuesday |
| 2/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up about voicemail from DOC facility re: visit request for client |

| Date | Name | Time | Type | Description |
|---|---|---|---|---|
| 2/6/2017 | Seth Packrone | 0:12:00 | Billable | Give J. Mukherjee directions re: follow up with DOC facilities to set up client visits |
| 2/6/2017 | Seth Packrone | 0:06:00 | Billable | Get update from J. Mukherjee re: call with administrator at DOC facility |
| 2/6/2017 | Seth Packrone | 0:18:00 | Billable | Update B. Friedman re: details of client visits |
| 2/6/2017 | Seth Packrone | 0:12:00 | Billable | Prep for client visits |
| 2/6/2017 | Seth Packrone | 0:06:00 | Billable | Check in with R. Livengood re: agenda for client meetings with clients |
| 2/6/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with B. Friedman re: details for client visits and prison procedures |
| 2/6/2017 | Seth Packrone | 0:12:00 | Billable | Prepare documents to update clients on status of case |
| 2/6/2017 | Seth Packrone | 0:12:00 | Billable | Draft agenda for meeting with clients |
| 2/7/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with J. Mukherjee and speak with her re: her call with staff to schedule intake from DOC facility |
| 2/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: plan for client visit and update from DOC facility |
| 2/7/2017 | Seth Packrone | 1:30:00 | Billable | Travel to and from client visits (total was 3.1, bill half) |
| 2/7/2017 | Seth Packrone | 0:42:00 | Billable | Wait at DOC facility and client meeting with Brian Y. with B. Friedman re: update him on status of case and strategy for settlement conference |
| 2/7/2017 | Seth Packrone | 1:12:00 | Billable | Wait and client meeting with Casey Z. at DOC facility re: update on case and stratgy for settlement conference |
| 2/7/2017 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: organization membership status |
| 2/7/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: update on client visits |
| 2/7/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with J. Mukherjee and speak with her re: her call with DOC facility administrator |
| 2/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: plan for client visit and update from DOC facility |
| 2/7/2017 | Seth Packrone | 1:30:00 | Billable | Travel to and from client visits (total was 3.1, bill half) |
| 2/7/2017 | Seth Packrone | 0:42:00 | Billable | Wait at DOC facility and client meeting with B. Friedman re: update him on status of case and strategy for settlement conference |
| 2/7/2017 | Seth Packrone | 1:12:00 | Billable | Wait and client meeting with Casey Z. at DOC facility re: update on case and stratgy for settlement conference |
| 2/7/2017 | Seth Packrone | 0:06:00 | Billable | TC with R. Livengood re: ACLU membership |
| 2/7/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: update on client visits |
| 2/8/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: update on client visits and client's educational situation |
| 2/8/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee instructions re: following up and sending documents to client |
| 2/8/2017 | Seth Packrone | 0:06:00 | Billable | Edit letter to client to follow up on medical and education documents |
| 2/8/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: PHV motion granted and next steps and send to C. Molholm |
| 2/8/2017 | Seth Packrone | 0:24:00 | Billable | TC with Pam Tighe from CBS Local re: potential story on Adam X. case |
| 2/8/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: potential CBS Local story |
| 2/8/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith and K. Hamilton re: potential CBS Local story |
| 2/9/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re protective order, meet and confer and co-counsel meetings |
| 2/9/2017 | Mary-Lee Smith | 0:06:00 | Billable | Review draft email to team from S.Packrone; revise and send to team |
| 2/9/2017 | Seth Packrone | 0:12:00 | Billable | TC with M. Smith re: next steps for case and update on client visits |
| 2/9/2017 | Seth Packrone | 0:24:00 | Billable | Update K. Hamilton and M. Smith re: call with Pam Tighe from CBS Local |
| 2/9/2017 | Seth Packrone | 0:12:00 | Billable | Draft update for litigation team re: agenda for team call |
| 2/9/2017 | Seth Packrone | 0:06:00 | Billable | Work on talking points for CBS Local |
| 2/10/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call with co-counsel re protective order and settlement letter to the Court |
| 2/10/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re letter to the court and what to include |
| 2/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: potential amicus support in Adam X. |
| 2/10/2017 | Seth Packrone | 0:42:00 | Billable | Draft talking points for CBS Local story |

| Date | Name | Time | Type | Description |
|---|---|---|---|---|
| 2/10/2017 | Seth Packrone | 0:12:00 | Billable | Review and revise talking points for CBS Local |
| 2/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: today's co-counsel call |
| 2/10/2017 | Seth Packrone | 0:24:00 | Billable | TC with M. Smith, B. Friedman, and J. LoCicero re: prep for 2/27 settlement conference and next steps in case |
| 2/10/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with M. Smith re: drafting settlement letter to Judge Wolfson |
| 2/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: potential involvement in litigation against NJDOC |
| 2/10/2017 | Seth Packrone | 0:06:00 | Billable | Read and analyze impacted organization's informational materials to prepare for call with org representative |
| 2/13/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with representative from impacted organization re: follow up about potential involvement in case |
| 2/13/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith and K. Hamilton re: talking points for call with CBS Local |
| 2/13/2017 | Seth Packrone | 0:12:00 | Billable | Revise talking points based on M. Smith and K. Hamilton's comments |
| 2/13/2017 | Seth Packrone | 0:12:00 | Billable | Outline letter to Judge Wolfson re: status of settlement demand |
| 2/13/2017 | Seth Packrone | 0:06:00 | Billable | Prep for tc with CBS Local producer Pam Tighe |
| 2/13/2017 | Seth Packrone | 0:06:00 | Billable | TC with CBS Local producer Pam Tighe re: potential story on case |
| 2/13/2017 | Seth Packrone | 0:24:00 | Billable | Format and outline letter to Judge Wolfson to update Court on settlement in preparation for 2.27 settlement conference |
| 2/13/2017 | Seth Packrone | 0:12:00 | Billable | Draft section of letter to court based on settlement demand sent to Defendants |
| 2/13/2017 | Seth Packrone | 0:06:00 | Billable | Review organizational standing research completed by B. Kitchell |
| 2/14/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email to team re meet and confer with Ds |
| 2/14/2017 | Mary-Lee Smith | 0:12:00 | Billable | Receive and review standing order re phone calls with clients; email exchange with S.Packrone re revisions to same |
| 2/14/2017 | Mary-Lee Smith | 0:12:00 | Billable | Receive and review protective order from co-counsel; email exchange with S.Packrone re same |
| 2/14/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange with S.Packrone re role of the impacted organization in case |
| 2/14/2017 | Seth Packrone | 0:12:00 | Billable | Prepare for TC with impacted organization re: potential standing for litigation |
| 2/14/2017 | Seth Packrone | 0:30:00 | Billable | TC with impacted organization re: potential standing for Adam X. litigation |
| 2/14/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with impacted organization re: complaint and potential next steps |
| 2/14/2017 | Seth Packrone | 0:24:00 | Billable | Send short memo to M. Smith re: next steps for potential standing for impacted organization |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps for investigating impacted organization as organizational plaintiff |
| 2/14/2017 | Seth Packrone | 0:24:00 | Billable | Draft opening and background on consent decree and confidentiality order for letter to Judge Wolfson |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: call with Defendants to discuss settlement, confidentiality order, and consent order |
| 2/14/2017 | Seth Packrone | 0:36:00 | Billable | Draft background section in letter to Judge Wolfson |
| 2/14/2017 | Seth Packrone | 0:36:00 | Billable | Revise and edit letter to send to M. Smith for comments/edits |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Send draft of letter to Judge Wolfson to M. Smith with notes |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for tc with Pam Tighe from CBS Local re: potential story on Adam X. |
| 2/14/2017 | Seth Packrone | 0:12:00 | Billable | TC with Pam Tighe from CBS Local re: potential story on Adam X. case |
| 2/14/2017 | Seth Packrone | 0:12:00 | Billable | Update K. Hamilton and M. Smith re: call with Pam Tighe from CBS Local |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: update on client and phone call situation at NJDOC facility |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: her edits to letter to Judge Wolfson and sending it to litigation team |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Revise letter based on M. Smith's comments |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Send rough draft of letter to Judge Wolfson to litigation team with comments for further revisions |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: process for editing confidentiality order and consent decree |
| 2/14/2017 | Seth Packrone | 0:06:00 | Billable | Review and edit draft consent decree from J. LoCicero |
| 2/14/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: edits and comments to consent decree and need for confidentiality from person who schedules calls |

| | | | | |
|---|---|---|---|---|
| 2/15/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review revisions to consent order re phone calls from S.Packrone; finalize and email to team for review |
| 2/15/2017 | Mary-Lee Smith | 0:30:00 | Billable | Review protective order with S.Packrone comments/questions; make notes as to questions and possible concerns/solutions |
| 2/15/2017 | Seth Packrone | 0:06:00 | Billable | Send phone call consent order to M. Smith with comments/edits |
| 2/15/2017 | Seth Packrone | 0:12:00 | Billable | Edit consent order to ensure confidentiality in scheduling phone calls |
| 2/15/2017 | Seth Packrone | 0:24:00 | Billable | Review and edit confidentiality stipulation to ensure that two levels of confidentiality align |
| 2/15/2017 | Seth Packrone | 0:06:00 | Billable | Read and analyze FRCP 26(c)(1)(G) |
| 2/15/2017 | Seth Packrone | 0:12:00 | Billable | Send confidentiality stipulation to M. Smith with comments on resolving two confidentiality levels |
| 2/15/2017 | Seth Packrone | 0:18:00 | Billable | Research impacted organization re: potential for organizational standing |
| 2/15/2017 | Seth Packrone | 0:24:00 | Billable | Draft organizational standing section for potential amended complaint to add impacted organization as a party |
| 2/16/2017 | Mary-Lee Smith | 1:48:00 | Billable | Review/revise protective order as revised by S.Packrone; review other protective orders w/ two tier confidentiality |
| 2/16/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review draft of amended complaint org plaintiff from S.Packrone; email to S.Packrone re same |
| 2/16/2017 | Mary-Lee Smith | 0:06:00 | Billable | Update agenda for meeting with co-counsel |
| 2/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for reviewing confidentiality order |
| 2/16/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: status of confidentiality order |
| 2/16/2017 | Seth Packrone | 0:24:00 | Billable | Rewrite confidentiality order based on M. Smith's feedback |
| 2/16/2017 | Seth Packrone | 0:06:00 | Billable | Review confidentiality order after changes to make it consistent with two tier approach |
| 2/16/2017 | Seth Packrone | 0:12:00 | Billable | Send confidentiality order to M. Smith with new section on Plaintiffs' ID information |
| 2/16/2017 | Seth Packrone | 0:30:00 | Billable | Draft section of potential amended complaint based on additional organizational plaintiff |
| 2/16/2017 | Seth Packrone | 0:24:00 | Billable | Edit additional organizational plaintiff section of potential amended complaint |
| 2/16/2017 | Seth Packrone | 0:06:00 | Billable | Send additional organizational plaintiff section to M. Smith with notes for next steps |
| 2/16/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for co-counsel meeting and send to M. Smith for review |
| 2/17/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re confidentiality order and two tiers of review |
| 2/17/2017 | Mary-Lee Smith | 0:36:00 | Billable | Work session with co-counsel re confidentiality order, consent order re phone calls, upcoming call with opposing counsel and impacted organization |
| 2/17/2017 | Mary-Lee Smith | 0:12:00 | Billable | Work session with S.Packrone re letter to Judge Wolfson re settlement |
| 2/17/2017 | Michelle Caiola | 0:12:00 | Billable | update from SP on co-counsel and press issues |
| 2/17/2017 | Seth Packrone | 0:18:00 | Billable | Edit confidentiality order based on M. Smith's comments/edits |
| 2/17/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: next steps for confidentiality order |
| 2/17/2017 | Seth Packrone | 0:12:00 | Billable | Review agenda and M. Smith's comments re: potential organizational plaintiff and letter to judge and correspond with M. Smith re: same |
| 2/17/2017 | Seth Packrone | 0:12:00 | Billable | Send agenda and confidentiality stip to litigation team in preparation of today's call |
| 2/17/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with K. Hamilton and M. Smith re: next steps for CBS |
| 2/17/2017 | Seth Packrone | 0:18:00 | Billable | TC with M. Smith re: scope of attorneys' eyes only protection for information |
| 2/17/2017 | Seth Packrone | 0:12:00 | Billable | Give J. Mukherjee directions re: finalizing pro hac vice admissions |
| 2/17/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with J. Mukherjee re: PHV admissions |
| 2/17/2017 | Seth Packrone | 0:30:00 | Billable | TC with M. Smith, B. Friedman, and R. Livengood re: editing the consent and confidentiality orders |
| 2/17/2017 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Smith re: edits to letter and next steps for prepping for settlement conference |
| 2/17/2017 | Seth Packrone | 0:18:00 | Billable | Draft new language for settlement update letter to Judge Wolfson based on specific issues to remedy |
| 2/17/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: next steps for potentially joining lawsuit |
| 2/17/2017 | Seth Packrone | 0:06:00 | Billable | Send letter to Judge Wolfson with edits to M. Smith with comments for further edits |
| 2/20/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review/final revisions to Confidentiality Order; email to team for final review and sending to Ds |

| 2/20/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review/final revisions to consent order re legal calls; email to team for final review and sending to Ds |
| 2/20/2017 | Seth Packrone | 0:06:00 | Billable | Review consent order re; phone calls and give feedback |
| 2/20/2017 | Seth Packrone | 0:12:00 | Billable | Edit confidentiality order based on co-counsel's rewrite and comments |
| 2/20/2017 | Seth Packrone | 0:12:00 | Billable | Send confidentiality order and consent order to M. Smith with notes for further edits |
| 2/21/2017 | Mary-Lee Smith | 0:30:00 | Billable | Revise letter to Judge Wolfson from S.Packrone |
| 2/21/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange with team re email from Greg re confidentiality order and settlement |
| 2/21/2017 | Seth Packrone | 0:24:00 | Billable | Edit letter to Judge Wolfson based on comments from co-counsel |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | Send letter to Judge Wolfson to M. Smith with notes for further edits |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | TC with client re: update on settlement negotiations |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | TC with M. Smith re: next steps with opposing counsel to get response on our settlement proposal |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: next steps for potentially joining case |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | Edit letter to Judge Wolfson based on M. Smith's edits |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | Review and analyze opposing counsel's update on our settlement proposal response and confidentiality/consent orders |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: NJDOC's response to settlement proposal, phone call consent order, and confidentiality order |
| 2/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: Defendants' response to our settlement demand |
| 2/22/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call with Greg (Ds counsel) re confidentiality order, consent order and settlement |
| 2/22/2017 | Mary-Lee Smith | 0:12:00 | Billable | Work session with S.Packrone re prep for mediation |
| 2/22/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange with team re prep for mediation including role of expert |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: settlement conference in Trenton on Monday |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Review opposing counsel's response to our settlement proposal |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Edit letter to Judge Wolfson based on opposing counsel's email |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Draft plan for next steps and send to M. Smith |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Check in with J. Mukherjee re: progress on expert research |
| 2/22/2017 | Seth Packrone | 0:12:00 | Billable | Respond to team re: incoporating opposing counsel's position into letter to Wolfson |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Review and respond to R. Livengood's plan for submitting and editing letter |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: strategy for letter to court |
| 2/22/2017 | Seth Packrone | 0:24:00 | Billable | Tc with M. Smith, R. Livengood, J. LoCicero, and B. Friedman with opposing counsel re: next steps for settlement conference with Judge Wolfson |
| 2/22/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with M. Smith re: next steps in prepping for settlement conference |
| 2/22/2017 | Seth Packrone | 0:12:00 | Billable | Review correspondence from co-counsel and follow up re: outline plan for settlement conference |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: next steps for discussing become a possible organizational plaintiff |
| 2/22/2017 | Seth Packrone | 0:06:00 | Billable | Follow up about list of potential experts with J. Mukherjee and M. Smith |
| 2/23/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review and revise letter to Judge Wolfson with Ds addition |
| 2/23/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review/approve letter to Judge Wolfson with further additions from Ds |
| 2/23/2017 | Mary-Lee Smith | 0:18:00 | Billable | Brainstorm areas of discovery for requesting during the settlement conference |
| 2/23/2017 | Mary-Lee Smith | 0:48:00 | Billable | work session with team re settlement conference including discussion of strategy for discovery |
| 2/23/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with S.Packrone re settlement conference strategy including list of discovery and expert |
| 2/23/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email national disability expert re possibly serving as expert |
| 2/23/2017 | Seth Packrone | 0:30:00 | Billable | Revise settlement update letter to judge with Defendants' position |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Send revised letter with Defendants' position incorporated to M. Smith |

| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: updates to settlement letter to court |
|---|---|---|---|---|
| 2/23/2017 | Seth Packrone | 0:18:00 | Billable | Edit settlement letter to judge based on Defendants' updated version |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Send settlement letter to litigation team with notes for further feedback |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Get update from J. Mukherjee re: expert research |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Review J. Mukherjee's list of potential experts for NJDOC |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Research more on potential expert's background for him to potentially serve as expert |
| 2/23/2017 | Seth Packrone | 0:12:00 | Billable | Edit settlement letter to judge again based on Defendants' new version |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Send letter to litigation team with notes for further feedback and next steps |
| 2/23/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with litigation team re: letter to Judge Wolfson based on Defendants' further edits |
| 2/23/2017 | Seth Packrone | 0:12:00 | Billable | Draft categories for discovery to provide to Defendants |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Revise M. Smith's discovery requsts |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | TC with client re: update on his education |
| 2/23/2017 | Seth Packrone | 0:48:00 | Billable | TC with M. Smith, B. Friedman, J. LoCicero, and R. Livengood re: strategy for settlement conference |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: next steps in prep for settlement conference |
| 2/23/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: follow for settlement conference |
| 2/24/2017 | Mary-Lee Smith | 0:36:00 | Billable | Review/revise categories for discovery in prep for settlement conference |
| 2/24/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review and provide input on talking points for settlement conference from S.Packrone |
| 2/24/2017 | Michelle Caiola | 0:12:00 | Billable | update from SP re case law to toll claims and strategy session re same |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: filed letter and attachments |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee instructions re: finalizing PHV applications |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Review filed letter based on Defendants' edits |
| 2/24/2017 | Seth Packrone | 0:30:00 | Billable | Draft initial categories of discovery to give to Defendants for settlement conference |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel re: attachments to letter filed to Judge Wolfson re: update on settlement |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Send discovery categories to M. Smith for her feedback before sharing with litigation team |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Review M. Smith's edits to initial discovery categories and implement changes |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Send initial discovery categories to litigation team and ask for feedback |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: discovery categories |
| 2/24/2017 | Seth Packrone | 0:42:00 | Billable | Legal research re: inherently transitory exception to mootness and timing of class cert motion |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Review letters to court re: PHV payment |
| 2/24/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: inherently transitory and timing of class cert motion memo |
| 2/24/2017 | Seth Packrone | 0:18:00 | Billable | Draft talking points for settlement conference and send to M. Smith |
| 2/24/2017 | Seth Packrone | 0:30:00 | Billable | Build binder and prep for settlement conference |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: strategy for Monday's settlement conference |
| 2/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps for potential experts in case |
| 2/26/2017 | Seth Packrone | 0:36:00 | Billable | Review documents filed in case to prepare for settlement conference with Judge Wolfson |
| 2/26/2017 | Seth Packrone | 0:54:00 | Billable | Review and take notes on complaint and discovery list to prepare for settlement conference with Judge Wolfson |
| 2/26/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: discovery list to turn over to Defendants |
| 2/27/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange with S.Packrone re settlement conference |
| 2/27/2017 | Mary-Lee Smith | 1:06:00 | Billable | Review/research possible mutual experts |

| 2/27/2017 | Mary-Lee Smith | 0:18:00 | Billable | Discuss mutual experts with S.Packrone |
|---|---|---|---|---|
| 2/27/2017 | Michelle Caiola | 0:12:00 | Billable | update from SP re mediation with Judge |
| 2/27/2017 | Michelle Caiola | 0:06:00 | Billable | confer with SP re expert selection options |
| 2/27/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: national disability consultant's expert recommendations |
| 2/27/2017 | Seth Packrone | 1:30:00 | Billable | Travel to and from settlement conference in Trenton, NJ (total was 182 minutes, bill half for travel) |
| 2/27/2017 | Seth Packrone | 0:18:00 | Billable | Check in at court for settlement conference |
| 2/27/2017 | Seth Packrone | 0:30:00 | Billable | Strategy session with J. LoCicero prior to settlement conference |
| 2/27/2017 | Seth Packrone | 0:30:00 | Billable | Wait for judge in court for settlement conference |
| 2/27/2017 | Seth Packrone | 0:30:00 | Billable | Settlement conference with Judge Wolfson and Defendants in chambers |
| 2/27/2017 | Seth Packrone | 0:06:00 | Billable | Debrief with J. LoCicero and B. Friedman following conference with Judge Wolfson |
| 2/27/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: settlement conference and cancelling call with expert |
| 2/27/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: potential experts to propose to defendants |
| 2/27/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Caiola re: update on settlement conference and next steps in case |
| 2/27/2017 | Seth Packrone | 0:12:00 | Billable | Review expert list from M. Smith to determine who to propose to Defendants |
| 2/27/2017 | Seth Packrone | 0:18:00 | Billable | TC with M. Smith: further update on settlement conference and confer on experts we should propose |
| 2/27/2017 | Seth Packrone | 0:30:00 | Billable | Draft memo on experts and their backgrounds for teams to consider |
| 2/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re CBS local |
| 2/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re call with potential organizational plaintiff |
| 2/28/2017 | Mary-Lee Smith | 0:42:00 | Billable | Call with impacted organization and S.Packrone re involvment in case |
| 2/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call w/ S.Packrone re agenda items for co-counsel call including impacted organization involvement and media |
| 2/28/2017 | Michelle Caiola | 0:06:00 | Billable | T/c re: potential expert with MLK |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: potential experts for case |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | TC with Pam Tighe from CBS Local re: potential story on Adam X. case |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: responding to CBS Local about story |
| 2/28/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with K. Hamilton and M. Smith re: responding to Pam Tighe at CBS Local |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Update J. Mukherjee on results from settlement conference and next steps for experts |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: confidentiality order next steps |
| 2/28/2017 | Seth Packrone | 0:12:00 | Billable | Prepare for TC with impacted organization by reviewing section of complaint on their organization |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: experts to send to Defendants |
| 2/28/2017 | Seth Packrone | 0:12:00 | Billable | Review list of experts and background to determine who to send to Defendants |
| 2/28/2017 | Seth Packrone | 0:12:00 | Billable | TC with M. Smith re: plan for call with impacted organization |
| 2/28/2017 | Seth Packrone | 0:42:00 | Billable | TC with impacted organization re: potential participation in lawsuit |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: next steps for potential organizational plaintiff |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for tc with Pam Tighe from CBS Local re: potential story on Adam X. |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | TC with Pam Tighe re: next steps for potential CBS Local story on Adam X. |
| 2/28/2017 | Seth Packrone | 0:06:00 | Billable | Update K. Hamilton and M. Smith on next steps with Pam Tighe and CBS Local |
| 3/1/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email to S.Packrone re expert costs and amending complaint |
| 3/1/2017 | Seth Packrone | 0:24:00 | Billable | Redraft sample retainer to send to potential organizational plaintiff |
| 3/1/2017 | Seth Packrone | 0:06:00 | Billable | Send sample retainer to potential organizational plaintiff with notes for potential changes to it |

| 3/1/2017 | Seth Packrone | 0:12:00 | Billable | TC with co-counsel re: strategy for discovery |
| 3/1/2017 | Seth Packrone | 0:18:00 | Billable | Send update on impacted organization and discovery/expert issues raised by co-counsel to M. Smith |
| 3/1/2017 | Seth Packrone | 0:12:00 | Billable | TC with client re: update on settlement |
| 3/1/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: opposing counsel's request about confidentiality order |
| 3/1/2017 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Smith re: process for discovery moving forward |
| 3/2/2017 | Seth Packrone | 0:12:00 | Billable | TC with B. Friedman re: follow up on expert selection process and discovery |
| 3/2/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: status of impacted organizational as org plaintiff |
| 3/2/2017 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel call |
| 3/2/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: confidentiality order proposal from Defendants |
| 3/3/2017 | Mary-Lee Smith | 0:18:00 | Billable | Prep for co=counsel call with S.Packrone |
| 3/3/2017 | Seth Packrone | 0:12:00 | Billable | Follow up re: confidentiality order with litigation team and send agenda for co-counsel call |
| 3/3/2017 | Seth Packrone | 0:24:00 | Billable | Get update from Jessica Oppenheim re: Arc-NJ as organizational plaintniffs |
| 3/3/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: call with Jessica Oppenheim and next steps |
| 3/3/2017 | Seth Packrone | 0:06:00 | Billable | TC with M. Smith re: her position on issues for conference call |
| 3/3/2017 | Seth Packrone | 0:42:00 | Billable | TC with litigation team (B. Friedman, J. LoCicero, and R. Livengood) re: next steps in light of settlemetn conference |
| 3/3/2017 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: co-counsel call and next steps in light of call |
| 3/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps in light of Friday's call for experts and Arc-NJ |
| 3/6/2017 | Mary-Lee Smith | 0:18:00 | Billable | Email exchange with S.Packrone re experts and impacted organization's standing (multiple emails) |
| 3/6/2017 | Michelle Caiola | 0:06:00 | Billable | update from SP re case developments |
| 3/6/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next steps with reaching out to experts and impacted organization |
| 3/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organizations re: setting up time to discuss potential standing |
| 3/6/2017 | Seth Packrone | 0:18:00 | Billable | Follow up with M. Smith re: draft email to potential experts in Adam X. |
| 3/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: defendants' edits to consent and confidentiality order |
| 3/6/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with impacted organization re: setting up a time to discuss potential standing |
| 3/6/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' edits to consent for telephone calls |
| 3/6/2017 | Seth Packrone | 0:06:00 | Billable | Review and analyze list of individuals from Defendants' for confidentiality order |
| 3/6/2017 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: next steps after call with impacted organization |
| 3/6/2017 | Seth Packrone | 0:12:00 | Billable | Review and edit memo on impacted organization re: potential standing |
| 3/6/2017 | Seth Packrone | 0:24:00 | Billable | TC with R. Livengood, B. Friedman and reps from impacted organization re: their potential standing in case |
| 3/6/2017 | Seth Packrone | 0:36:00 | Billable | TC with R. Livengood, B. Friedman, and J. LoCicero re: Defendants' edits to consent order, confidentiality order, and next steps for potential expeorts |
| 3/6/2017 | Seth Packrone | 0:24:00 | Billable | Revise and edit questionnaire for impacted organization to assess their potential standing |
| 3/6/2017 | Seth Packrone | 0:12:00 | Billable | Send questionnaire for impacted organization to M. Smith with notes for next steps |
| 3/7/2017 | Mary-Lee Smith | 0:12:00 | Billable | Discuss standing of impacted organization with S.Packrone |
| 3/7/2017 | Mary-Lee Smith | 0:12:00 | Billable | Discuss possible expert w/ S.Packrone |
| 3/7/2017 | Mary-Lee Smith | 0:12:00 | Billable | Discuss expert selection process with S.Packrone |
| 3/7/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with potential expert and S.Packrone re serving as neutral expert |
| 3/7/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with potential expert re serving as neutral expert |
| 3/7/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review email to team re impacted organization and experts; revise to reflect latest updates and org standing info |
| 3/7/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email exchange w/ R.Livengood re confidentiality agreement and sharing D staff names with clients |

| 3/7/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email potential expert re call re expert |
|---|---|---|---|---|
| 3/7/2017 | Michelle Caiola | 0:12:00 | Billable | update from SP re new org plaintiff standing |
| 3/7/2017 | Seth Packrone | 0:12:00 | Billable | Give M. Caiola update on status of experts and organizational plaintiffs in case |
| 3/7/2017 | Seth Packrone | 0:12:00 | Billable | Research information on potential neutral experts for case |
| 3/7/2017 | Seth Packrone | 0:36:00 | Billable | TC with M. Smith re: impacted organization and calling experts |
| 3/7/2017 | Seth Packrone | 0:12:00 | Billable | TC with potential expert re: availability, rates for serving as neutral expert in case |
| 3/7/2017 | Seth Packrone | 0:12:00 | Billable | Reaching out to other potential experts in case |
| 3/7/2017 | Seth Packrone | 0:06:00 | Billable | Get update from M. Smith re: tc with potential expert |
| 3/7/2017 | Seth Packrone | 0:12:00 | Billable | Draft update for team on status of experts and impacted organization |
| 3/8/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange with S.Packrone re clients and experts |
| 3/8/2017 | Mary-Lee Smith | 0:06:00 | Billable | Call with S.Packrone re follow up with J.LeCirco re clients and MTD |
| 3/8/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: follow up with impacted organization about questionnaire |
| 3/8/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client's parent |
| 3/8/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: sharing list of DOC names who know plaintiff Identities with clients |
| 3/8/2017 | Seth Packrone | 0:06:00 | Billable | Review and edit new draft of consent order for telephone calls |
| 3/8/2017 | Seth Packrone | 0:12:00 | Billable | Update team re: experts and send them information on potential experts |
| 3/8/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Smith re: next steps for client's parent visit, impacted organization, and briefing schedule |
| 3/8/2017 | Seth Packrone | 0:12:00 | Billable | Send impacted organization update to litigation team with notes for next steps |
| 3/9/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email to J.Locicero client's mother and MTD |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | Send M. Smith update on impacted organization's outreach |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: potential collaboration |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: Defendants' edits to consent and confidentiality orders |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | TC with press inquiry |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | Prep agenda for co-counsel call tomorrow |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | Prep for tc with M. Smith re: items to follow up about |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | Review list of officials for confidentiality order from Defendants |
| 3/9/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: items to consider before next co-counsel call |
| 3/9/2017 | Seth Packrone | 0:12:00 | Billable | Tc with client re: prepping for mediation |
| 3/10/2017 | Mary-Lee Smith | 0:42:00 | Billable | Call with co-counsel to discuss experts and updates on clients |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Finalize agenda based on M. Smith edits |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: today's meeting and agenda |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: new consent order from Defendants |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: media update and plan for briefing schedule |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Tc with potential experts |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: update on status of experts |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Tc with potential experts |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: conference call for today |
| 3/10/2017 | Seth Packrone | 0:36:00 | Billable | Tc with M. Smith, J. LoCicero and B. Friedman re: next steps with experts and next steps for settlement |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: next steps after call today |

| 3/10/2017 | Seth Packrone | 0:12:00 | Billable | Tc with potential organization plaintiff re: questionnaire |
|---|---|---|---|---|
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with potential organization plaintiff re: questionnaire and meeting next week |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Review and edit email to opposing counsel re: update on experts |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: visiting client's parent next week |
| 3/10/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client's parent |
| 3/13/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call with S.Packrone re experts and amending to include additional organization plaintiff |
| 3/13/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Smith re: next steps for additional organization plaintiff and next steps for contacting experts |
| 3/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update on contact from experts |
| 3/13/2017 | Seth Packrone | 0:06:00 | Billable | Tc with parent of client to set up meeting |
| 3/14/2017 | Seth Packrone | 0:06:00 | Billable | Review letter submitted to court by Defendants asking for extension and emails from co-counsel |
| 3/14/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for tc with potential court-appointed neutral expert |
| 3/14/2017 | Seth Packrone | 0:06:00 | Billable | Tc with potential court-appointed neutral expert |
| 3/15/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with potential expert in case |
| 3/15/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with parent of plaintiff and inform R. Livengood re: same |
| 3/15/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: calling potential experts and parents of Plaintiffs |
| 3/15/2017 | Seth Packrone | 0:12:00 | Billable | Prep for meeting with addirional organization plaintiff |
| 3/16/2017 | Seth Packrone | 0:36:00 | Billable | Travel to and from meeting at co-counsel office with additional organizational plaintiff (total was 1.2, bill half) |
| 3/16/2017 | Seth Packrone | 1:42:00 | Billable | Meeting with additional organizational plaintiff with R. Livengood, J. LoCicero, and B. Friedman |
| 3/16/2017 | Seth Packrone | 0:18:00 | Billable | Follow up strategy session with litigation team re: next steps with additional organizational plaintiff |
| 3/16/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for meeting with additional organizational plaintiff |
| 3/16/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: next steps with additional organizational plaintiff after meeting |
| 3/16/2017 | Seth Packrone | 0:18:00 | Billable | Send short memo to M. Smith re: follow up from meeting with additional organizational plaintiff |
| 3/16/2017 | Seth Packrone | 0:24:00 | Billable | Draft memo re: case law on third party standing and organizations |
| 3/17/2017 | Seth Packrone | 0:24:00 | Billable | Redraft client retainer for additional organizational plaintiff |
| 3/17/2017 | Seth Packrone | 0:18:00 | Billable | Revise and edit client retainer for additional organizational plaintiff |
| 3/17/2017 | Seth Packrone | 0:06:00 | Billable | Send retainer to J. LoCicero with notes for next steps |
| 3/21/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client re: update on case status |
| 3/21/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with litigation team re: next steps for additional organizational plaintiff |
| 3/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with additional organizational plaintiff re: next steps |
| 3/21/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: status of additional organizational plaintiff |
| 3/22/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: next steps for additional organizational plaintiff |
| 3/22/2017 | Seth Packrone | 0:06:00 | Billable | Coordinate with team re: next steps for amending complaint |
| 3/23/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: status of the retainer for additional organizational plaintiff |
| 3/23/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with additional organizational plaintiff re: next steps |
| 3/23/2017 | Seth Packrone | 0:12:00 | Billable | Tc with potential expert re: availability to serve as court-appointed neutral |
| 3/23/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client's parent re: meeting |
| 3/23/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: time for meeting with client's parent |
| 3/23/2017 | Seth Packrone | 0:06:00 | Billable | Review additional organizational plaintiff annual report |
| 3/23/2017 | Seth Packrone | 0:06:00 | Billable | Review retainer, finalize, and send to additional organizational plaintiff |

| | | | |
|---|---|---|---|
| 3/23/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with litigation team re: list of experts from Defendants and letter to court to request leave to amend complaint |
| 3/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: timeline for amending complaint |
| 3/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: correspondence from experts |
| 3/24/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for tc with litigation team re: next steps for litigation |
| 3/24/2017 | Seth Packrone | 0:06:00 | Billable | Review expert list sent by Defendants |
| 3/24/2017 | Seth Packrone | 0:42:00 | Billable | Tc with R. Livengood and B. Friedman re: strategy for Tuesday's call with court and next steps for experts |
| 3/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with additional organizational plaintiff re: next steps |
| 3/24/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: strategy with experts moving forward |
| 3/27/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call with S.Packrone re amending complaint, experts and call with Judge tomorrow |
| 3/27/2017 | Mary-Lee Smith | 0:30:00 | Billable | Prep for call with judge: review memos re experts from paralegal and email S.Packrone re same |
| 3/27/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence with court and opposing counsel |
| 3/27/2017 | Seth Packrone | 0:06:00 | Billable | Prepare update agenda for M. Smith |
| 3/27/2017 | Seth Packrone | 0:24:00 | Billable | Tc with M. Smith re: update on Adam X. litigation and plan for call with court |
| 3/27/2017 | Seth Packrone | 0:06:00 | Billable | Give assignment re: expert research to K. Ruiz |
| 3/27/2017 | Seth Packrone | 0:12:00 | Billable | Draft assignment summary on expert research for K. Ruiz |
| 3/27/2017 | Seth Packrone | 0:06:00 | Billable | Review PFAL report from potential organizational plaintiff |
| 3/27/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: PFAL report and next steps for additional organizational plaintiff |
| 3/27/2017 | Seth Packrone | 0:06:00 | Billable | Check in with K. Ruiz re: status of expert research |
| 3/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review deriative standing research |
| 3/28/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with Judge Goodman |
| 3/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange with team re next steps on experts |
| 3/28/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email to Ds re fee schedules for experts |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Review expert research summaries for Plaintiffs' suggested experts |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Review summaries and research on Defendants' suggested experts |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Send summaries and expert research to litigation team and M. Smith with notes for call with court |
| 3/28/2017 | Seth Packrone | 0:12:00 | Billable | Prepare for tc with court by reviewing previous call notes and the expert research |
| 3/28/2017 | Seth Packrone | 0:18:00 | Billable | Tc with court re: status of court-appointed expert selection |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: next steps after call with court |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with organizational plaintiff re: discussion about retainer |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team and organizational plaintiff re: changes to retainer |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: legal theory for complaint for additional organizational plaintiff |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client's parent re: meeting |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: final confidential and consent order |
| 3/28/2017 | Seth Packrone | 0:12:00 | Billable | Review and edit consent order re: phone calls to send to Defendants |
| 3/28/2017 | Seth Packrone | 0:18:00 | Billable | Review confidentiality agreement to send to Defendants |
| 3/28/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: consent and confidentiality orders |
| 3/29/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: retainer language to propose for client |
| 3/29/2017 | Seth Packrone | 0:06:00 | Billable | Prep for tc with organizational plaintiff and R. Livengood re: retainer and next steps |
| 3/29/2017 | Seth Packrone | 0:18:00 | Billable | Tc with organizational plaintiffand R. Livengood re: retainer and information about client |

| 3/29/2017 | Seth Packrone | 0:18:00 | Billable | Revise retainer in light of client's requests |
|---|---|---|---|---|
| 3/29/2017 | Seth Packrone | 0:12:00 | Billable | Send revised retainer to team with notes on edits |
| 3/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: edits to retainer |
| 3/29/2017 | Seth Packrone | 0:06:00 | Billable | Check in with client's parent |
| 3/29/2017 | Seth Packrone | 0:06:00 | Billable | Edit retainer for additional organizational plaintiff |
| 3/29/2017 | Seth Packrone | 0:12:00 | Billable | Begin drafting amended complaint |
| 3/29/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: language in confidentiality order |
| 3/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with organizational plaintiff with next steps |
| 3/30/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: following up with clients |
| 3/30/2017 | Seth Packrone | 1:30:00 | Billable | Review and edit complaint to add additional organizational plaintiff as a party |
| 3/30/2017 | Seth Packrone | 0:54:00 | Billable | Draft standing sections for additional organizational plaintiff |
| 3/30/2017 | Seth Packrone | 0:30:00 | Billable | Edit new sections of complaint to add additional organizational plaintiff to complaint |
| 3/30/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: setting up calls with clients |
| 3/30/2017 | Seth Packrone | 0:06:00 | Billable | Send complaint and agenda to M. Smith with notes for further edits |
| 3/30/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for meeting with co-counsel |
| 3/30/2017 | Seth Packrone | 0:12:00 | Billable | Update team re: contacting clients about amended complaint |
| 3/31/2017 | Mary-Lee Smith | 0:54:00 | Billable | Revise amended complaint; email to S.Packrone with instructions for further revisions and next steps |
| 3/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with organizational plaintiff re: finalized retainer |
| 3/31/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: draft of amended complaint |
| 3/31/2017 | Seth Packrone | 0:06:00 | Billable | Send agenda to team with notes for call |
| 3/31/2017 | Seth Packrone | 0:06:00 | Billable | Review complaint re: facts needed from organizational plaintiff |
| 3/31/2017 | Seth Packrone | 0:24:00 | Billable | Tc with organizational plaintiff re: facts for complaint |
| 3/31/2017 | Seth Packrone | 0:24:00 | Billable | Tc with B. Friedman and J. LoCicero re: next steps for amended complaint and updating clients |
| 3/31/2017 | Seth Packrone | 0:12:00 | Billable | Update amended complaint after tc with organizational plaintiff |
| 3/31/2017 | Seth Packrone | 0:18:00 | Billable | Draft short memo re: notes from call and next steps to circulate to team |
| 4/1/2017 | Seth Packrone | 0:42:00 | Billable | Edit amended complaint based on M. Smith's edits |
| 4/1/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: edits to amended complaint |
| 4/1/2017 | Seth Packrone | 0:06:00 | Billable | Send amended complaint to team with notes for further edits |
| 4/3/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: setting up client calls |
| 4/3/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: contacts at NJ prison |
| 4/4/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email to potential expert setting up call with Ds and PS |
| 4/4/2017 | Seth Packrone | 0:12:00 | Billable | Review and analyze Third Party Standing research provided by co-counsel for amended complaint |
| 4/4/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: finalizing retainer |
| 4/4/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for complaint |
| 4/5/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call with S.Packrone re amended complaint |
| 4/5/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call with organizational plaintiff and S.Packrone re juvenile justice |
| 4/5/2017 | Mary-Lee Smith | 0:18:00 | Billable | Prep for call with potential expert -- review CV and determine if questions to ask |
| 4/5/2017 | Seth Packrone | 0:12:00 | Billable | Update team re: status of amended complaint |
| 4/5/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for tc with client |

| Date | Name | Time | Type | Description |
|---|---|---|---|---|
| 4/5/2017 | Seth Packrone | 0:18:00 | Billable | Tc with client re: update on amended complaint and status of case |
| 4/5/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: agenda for tc with potential expert |
| 4/5/2017 | Seth Packrone | 0:12:00 | Billable | Edit amended complaint based on co-counsel's research and send to M. Smith for her feedback |
| 4/5/2017 | Seth Packrone | 0:06:00 | Billable | Review co-counsel's edits to amended complaint |
| 4/5/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: co-counsel's edits to amended complaint |
| 4/5/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Smith re: next steps for amended complaint |
| 4/5/2017 | Seth Packrone | 0:12:00 | Billable | Incorporate co-counsel's edits into amended complaint |
| 4/5/2017 | Seth Packrone | 0:06:00 | Billable | Prepare amended complaint draft to send to client for their review |
| 4/5/2017 | Seth Packrone | 0:06:00 | Billable | Send amended complaint to client for their review |
| 4/5/2017 | Seth Packrone | 0:12:00 | Billable | Prepare amended complaint draft to send to litigation team for their review and edits |
| 4/5/2017 | Seth Packrone | 0:12:00 | Billable | Update B. Friedman and R. Livengood re: next steps for edits to amended complaint |
| 4/6/2017 | Mary-Lee Smith | 0:36:00 | Billable | Call with potential expert and Ds re possibility of serving as court-appointed expert |
| 4/6/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with R.Livengood re call with Ds and potential expert and next steps |
| 4/6/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re selection of expert and call with potential expert and Ds |
| 4/6/2017 | Mary-Lee Smith | 0:18:00 | Billable | Discuss inclusion of comp ed claims in amended complaint with S.Packrone; email to team re same |
| 4/6/2017 | Seth Packrone | 0:12:00 | Billable | Draft agenda for co-counsel meeting and send to M. Smith for review for next steps in litigation |
| 4/6/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: amended complaint next steps |
| 4/6/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Smith re: expert call and third-party standing argument |
| 4/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with client re: amended complaint status |
| 4/6/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: comp ed, amended complaint, and next steps |
| 4/6/2017 | Seth Packrone | 0:06:00 | Billable | Tc with organizational plaintiff re: services provided |
| 4/6/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: call with client and next steps |
| 4/6/2017 | Seth Packrone | 0:36:00 | Billable | Edit amended complaint based on litigation team's edits |
| 4/6/2017 | Seth Packrone | 1:18:00 | Billable | Revise and edit amended complaint |
| 4/6/2017 | Seth Packrone | 0:18:00 | Billable | Send amended complaint with latest round of edits to team with notes for next steps |
| 4/7/2017 | Mary-Lee Smith | 0:36:00 | Billable | Work session with co-counsel re amended complaint including comp ed claims issues and intakes for potential new plaintiffs |
| 4/7/2017 | Mary-Lee Smith | 0:42:00 | Billable | Final review of amended complaint and email to client w/ instructions for their review |
| 4/7/2017 | Seth Packrone | 1:12:00 | Billable | Edit and finalize amended complaint for filing |
| 4/7/2017 | Seth Packrone | 0:06:00 | Billable | Send updated draft of amended complaint to team with notes for next steps |
| 4/7/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: status of amended complaint |
| 4/7/2017 | Seth Packrone | 0:42:00 | Billable | Tc with co-counsel and litigation team re: amended complaint and next steps with expert |
| 4/7/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: next steps for filing complaint |
| 4/7/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client re: update on cases |
| 4/7/2017 | Seth Packrone | 0:36:00 | Billable | Finalize amended complaint to file based on earlier call with litigation team |
| 4/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with client re: final version of amended complaint |
| 4/10/2017 | Seth Packrone | 0:12:00 | Billable | Review confidentiality agreement and edit it |
| 4/10/2017 | Seth Packrone | 0:06:00 | Billable | Review meeting notes from Friday for next action items |
| 4/10/2017 | Seth Packrone | 0:06:00 | Billable | Send edits to team and follow up about confidentiality agreement |
| 4/11/2017 | Seth Packrone | 0:06:00 | Billable | Review updated case page based on amended complaint |

| 4/11/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for call with CBS Local reporter (media) |
|---|---|---|---|---|
| 4/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with CBS local reporter (media) |
| 4/11/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next steps in case |
| 4/11/2017 | Seth Packrone | 0:18:00 | Billable | Draft update on intakes and next steps for litigation team |
| 4/11/2017 | Seth Packrone | 0:18:00 | Billable | Review records from previous intakes to develop next steps in outreach |
| 4/12/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: call on Friday and next steps for case |
| 4/12/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: next steps |
| 4/12/2017 | Seth Packrone | 0:12:00 | Billable | Tc with Pam Tighe (media) |
| 4/12/2017 | Seth Packrone | 0:12:00 | Billable | Review and edit update letter to Judge Goodman and send to team |
| 4/12/2017 | Seth Packrone | 0:06:00 | Billable | Review and edit final draft of update letter to Judge Goodman |
| 4/12/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with press team re: CBS inquiry |
| 4/13/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone to prep for call re NY juvenile justice issues |
| 4/13/2017 | Mary-Lee Smith | 0:54:00 | Billable | Call with various public interest orgs re NY juvenile justice issues and NJ DOC case |
| 4/14/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email to S.Packrone re proposed orders status |
| 4/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: status of consent and confidentiality order |
| 4/17/2017 | Mary-Lee Smith | 0:06:00 | Billable | Review confidentiality order with final revisions; provide approval. |
| 4/17/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email Ds re expert costs and payment |
| 4/18/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: status of ECF notices in case |
| 4/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with client re: update on case |
| 4/18/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: status of phone call consent order |
| 4/18/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: status of phone call consent order and filing with court |
| 4/18/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' response to expert letter filed with court |
| 4/18/2017 | Seth Packrone | 0:18:00 | Billable | Work with J. Mukherjee to determine next steps for ECF registration |
| 4/18/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: document that must be filed by co-counsel to complete ECF registration |
| 4/19/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email to team re contacting potential expert |
| 4/19/2017 | Seth Packrone | 0:06:00 | Billable | Prepare for call with client to update her on status of case |
| 4/19/2017 | Seth Packrone | 0:24:00 | Billable | Tc with organizational plaintiff re: update on status of case |
| 4/19/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: client update |
| 4/19/2017 | Seth Packrone | 0:06:00 | Billable | Get update from J. Mukherjee re: status of ECF notices in case |
| 4/19/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: ECF notices |
| 4/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: new language in confidentiality order |
| 4/19/2017 | Seth Packrone | 0:06:00 | Billable | Work with J. Mukherjee re: court filings to get ECF notices in case |
| 4/19/2017 | Seth Packrone | 0:06:00 | Billable | Update J. LoCicero re: ECF filings |
| 4/20/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange with team re retention of potential expert |
| 4/20/2017 | Seth Packrone | 0:12:00 | Billable | Draft update for court-appointed neutral |
| 4/20/2017 | Seth Packrone | 0:06:00 | Billable | Review initial categories for discovery in preparation for next conference with court |
| 4/20/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: discovery requests |
| 4/20/2017 | Seth Packrone | 0:06:00 | Billable | Redraft email to update expert on status of case and next steps |
| 4/21/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: email to expert |

| | | | | |
|---|---|---|---|---|
| 4/21/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: next steps for expert situation |
| 4/22/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: status of Defendants' answer |
| 4/23/2017 | Seth Packrone | 0:12:00 | Billable | Review Defendants' answer to complaint |
| 4/24/2017 | Mary-Lee Smith | 0:30:00 | Billable | Review answer received from Ds on Friday; instructions to S.Packrone to collect all admissions |
| 4/24/2017 | Mary-Lee Smith | 0:36:00 | Billable | Call with co-counsel re experts and court call |
| 4/24/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email experts re availability for serving as court appointed expert |
| 4/24/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re client updates and intakes |
| 4/24/2017 | Seth Packrone | 0:42:00 | Billable | Review and take notes on Defendants' answer (pp. 1-38) |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: status of expert for case |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Review and analyze affirmative defenses in Defendants' answer |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Send agenda and update to co-counsel for call this afternoon |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: Defendants' answer and admissions |
| 4/24/2017 | Seth Packrone | 0:24:00 | Billable | Tc with R. Livengood, B. Friedman, and M. Smith: call on Friday with court and next steps with expert |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on call to create task list for next steps |
| 4/24/2017 | Seth Packrone | 0:12:00 | Billable | Check in with M. Smith: next steps for case |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: required forms for ECF notices in DNJ |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next steps with experts |
| 4/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps in case |
| 4/25/2017 | Seth Packrone | 0:06:00 | Billable | Review NJ local rules |
| 4/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: drafting motion to seal |
| 4/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: strategy for motion to seal |
| 4/25/2017 | Seth Packrone | 0:12:00 | Billable | Edit letter to court re: update on experts |
| 4/25/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with litigation team re: expert list and motion to seal |
| 4/26/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: motion to seal next steps |
| 4/26/2017 | Seth Packrone | 0:12:00 | Billable | Set up logistics for Friday's call |
| 4/26/2017 | Seth Packrone | 0:06:00 | Billable | Review J. Mukherjee's chart of admissions for Defendants' Answer |
| 4/27/2017 | Mary-Lee Smith | 0:42:00 | Billable | Prep for call with Court: review recent filings, familarize with experts CVs, figure out proposal for next steps and draft talking points |
| 4/27/2017 | Mary-Lee Smith | 0:12:00 | Billable | Send talking points with plan in email to S.Packrone for his comments/input |
| 4/27/2017 | Seth Packrone | 0:12:00 | Billable | Review chart of Defendants' admissions and edit |
| 4/27/2017 | Seth Packrone | 0:12:00 | Billable | Send update email to M. Smith with next steps to prepare for conference with court |
| 4/27/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next steps for expert |
| 4/27/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: admissions chart tracking defendants' answer |
| 4/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re proposed plan for expert selection for court |
| 4/28/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call with Court re expert selection and scope of work |
| 4/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re drafting order for scope of expert work |
| 4/28/2017 | Seth Packrone | 0:30:00 | Billable | Review and edit talking points for call with court re: expert |
| 4/28/2017 | Seth Packrone | 0:06:00 | Billable | Send revised talking points to M. Smith: call with court and role of expert |
| 4/28/2017 | Seth Packrone | 0:12:00 | Billable | Review notes from conference with Judge Wolfson to determine role of joint expert |
| 4/28/2017 | Seth Packrone | 0:12:00 | Billable | Review Defendants' proposed experts and biographies per their request |

| 4/28/2017 | Seth Packrone | 0:18:00 | Billable | Prepare for call with court re: reviewing talking points and letters to judge |
| 4/28/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Smith re: next steps for selecting expert and framing it for the court |
| 4/28/2017 | Seth Packrone | 0:24:00 | Billable | Tc with Judge Goodman and all parties re: next steps for expert selection |
| 4/28/2017 | Seth Packrone | 0:06:00 | Billable | Get directsions from M. Smith re: drafting court order about the role of the expert |
| 4/28/2017 | Seth Packrone | 0:06:00 | Billable | Check in with team re: court order about role of expert |
| 4/28/2017 | Seth Packrone | 0:24:00 | Billable | Draft order for court to sign re: role of expert in case |
| 4/28/2017 | Seth Packrone | 0:06:00 | Billable | Send order to M. Smith with further notes for edits |
| 4/28/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: communciations with expert |
| 5/1/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review/revise consent order re experts; send to team with cover email |
| 5/1/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call w/ SP re budget/timeline for site visits |
| 5/1/2017 | Michelle Caiola | 0:06:00 | Billable | check in with SP re status and next steps |
| 5/1/2017 | Seth Packrone | 0:12:00 | Billable | Review and correspond with M. Smith re: team's approach on submitting court order to Judge Goodman about role of expert |
| 5/1/2017 | Seth Packrone | 0:06:00 | Billable | Review proposed order to send to team re: expert's role in litigation |
| 5/4/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with client re: update on status of case |
| 5/4/2017 | Seth Packrone | 0:24:00 | Billable | Tc with client re: update on status of case |
| 5/4/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for call with co-counsel tomorrow |
| 5/4/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on recent court filings with J. Mukherjee |
| 5/4/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: agenda and call with client to update her |
| 5/4/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: tomorrow's call, conflict checks for experts |
| 5/5/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with J. LoCicero re: thoughts on letter to court re: conflict checks and court order about expert |
| 5/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: status of tc with co-counsel call |
| 5/5/2017 | Seth Packrone | 0:18:00 | Billable | Tc with B. Friedman, J. LoCicero, and R. Livengood and M. Smith re: next steps for expert selection and documents to submit to court |
| 5/5/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: requesting visits at NJDOC facilities |
| 5/5/2017 | Seth Packrone | 0:18:00 | Billable | Follow up with litigation team re: contacting prisons for visits and letter to court responding to defendants' letter |
| 5/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next call with expert |
| 5/5/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' letter and our letter responding to it |
| 5/8/2017 | Michelle Caiola | 0:06:00 | Billable | update from SP re expert selection and organizational plaintiffs |
| 5/8/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel re: client visits and intake |
| 5/8/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence with Defendants and expert |
| 5/8/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: order for judge re: role of expert |
| 5/9/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call w/ expert to discuss retainer and scope of work |
| 5/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team and expert re: next steps and phone call to lay out issues |
| 5/9/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: Judge Goodman's order and next call with court |
| 5/9/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: court order about role of expert |
| 5/9/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: list of discovery items for expert |
| 5/10/2017 | Seth Packrone | 0:12:00 | Billable | Review intake summaries and send response to co-counsel |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: draft of court order on expert |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Review and edit court order |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Draft email for defendants re: court order on experts |

| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' email re: role of DOE and propose language for order to M. Smith |
|---|---|---|---|---|
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Edit visit requests |
| 5/10/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: editing order to include NJDOE |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: maintaining confidentiality and sending intake requests to non-clients |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: timing of client visits and intakes and locations |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted organization re: checking in |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Confirm current locations of clients and intake |
| 5/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: coordinating client visits and intake |
| 5/10/2017 | Seth Packrone | 0:12:00 | Billable | Edit and send edited to team with notes for submitting to Defendants |
| 5/11/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call w/ R.Livengood in prep for call w/ expert and Ds |
| 5/11/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call w/ experts and Ds |
| 5/11/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call w/ SP re call w/ experts and Ds update |
| 5/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. Mukherjee re: status of visit requests for clients and intake |
| 5/11/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for call with co-counsel tomorrow |
| 5/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: expert call |
| 5/11/2017 | Seth Packrone | 0:06:00 | Billable | Review and edit talking points for call with expert |
| 5/11/2017 | Seth Packrone | 0:06:00 | Billable | Send agenda to team with notes for next steps |
| 5/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on Defendants' email re: scope of order |
| 5/11/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Smith re: call with expert and next steps |
| 5/12/2017 | Seth Packrone | 0:18:00 | Billable | Tc with impacted organization re: potential intakes that are impacted by special education issues |
| 5/12/2017 | Seth Packrone | 0:36:00 | Billable | Finalize visits for Friday with clients and intake |
| 5/12/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: intakes/visits at prisons |
| 5/12/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: opposing counsel's proposed edits to expert oder |
| 5/12/2017 | Seth Packrone | 0:30:00 | Billable | Tc with co-counsel (R. Livengood, B. Friedman, and J. LoCicero) re: next steps for court order and interviewing plaintiffs/potential plaintiffs |
| 5/12/2017 | Seth Packrone | 0:18:00 | Billable | Correspond and update M. Smith after meeting about next steps for expert order and intakes |
| 5/12/2017 | Seth Packrone | 0:06:00 | Billable | Compile notes from meeting with co-counsel to send to M. Smith |
| 5/12/2017 | Seth Packrone | 0:24:00 | Billable | Prep materials and parpe for intake and client visons on Monday |
| 5/13/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: order to file and thoughts for email to opposing counsel and correspond with M. Smith re: same |
| 5/14/2017 | Seth Packrone | 0:06:00 | Billable | Edit order and send to co-counsel to file on Monday |
| 5/15/2017 | Seth Packrone | 0:36:00 | Billable | Travel to prison facility to conduct intake/visit client (total 1.3, bill half) |
| 5/15/2017 | Seth Packrone | 0:06:00 | Billable | Travel from prison facility to impacted organization (bill half, total was .2) |
| 5/15/2017 | Seth Packrone | 0:36:00 | Billable | Travel back home from impacted organization's office from conducting intakes/client visits (total was 1.3, bill half) |
| 5/15/2017 | Seth Packrone | 0:12:00 | Billable | Processing at prison facility to conduct intake |
| 5/15/2017 | Seth Packrone | 1:06:00 | Billable | Intake at prison facility |
| 5/15/2017 | Seth Packrone | 0:18:00 | Billable | Processing at prison facility ad seg unit to visit client |
| 5/15/2017 | Seth Packrone | 0:30:00 | Billable | Client visit with re: update on case |
| 5/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: edits to letter to court to accompnay order and checking in about correspondence with opposing counsel |
| 5/15/2017 | Seth Packrone | 0:06:00 | Billable | Processing at prison facility for client visit |
| 5/15/2017 | Seth Packrone | 0:54:00 | Billable | Client visit re: update on case |

| Date | Name | Time | Type | Description |
|---|---|---|---|---|
| 5/15/2017 | Seth Packrone | 0:24:00 | Billable | Processing/waiting at DOC facility for visit with client |
| 5/15/2017 | Seth Packrone | 0:12:00 | Billable | Review and edit discovery proposal to send to expert |
| 5/15/2017 | Seth Packrone | 0:48:00 | Billable | Client visit re: update on status of case |
| 5/15/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence with team re: scope of expert work and correspondence from opposing counsel |
| 5/15/2017 | Seth Packrone | 0:12:00 | Billable | Review, analyze, critique scope of work shared by expert |
| 5/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: reactions to expert scope of work |
| 5/15/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith on visits and next steps for discovery proposal to expert |
| 5/16/2017 | Michelle Caiola | 0:12:00 | Billable | update from SP re prison visits, next steps, staffing |
| 5/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for editing discovery list |
| 5/17/2017 | Seth Packrone | 0:18:00 | Billable | Review, analyze, and comment on discovery plan proposal for expert |
| 5/17/2017 | Seth Packrone | 0:12:00 | Billable | Review, analyze, and take notes on neutral expert's Work Statement |
| 5/17/2017 | Seth Packrone | 0:30:00 | Billable | Summarize issues with neutral expert's proposal and summary list and prepare short memo re: same for M. Smith |
| 5/17/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' letter to court with attached proposed order |
| 5/17/2017 | Seth Packrone | 0:18:00 | Billable | Tc with litigation team (M. Smith, R. Livengood, J. LoCicero, and B. Friedman) re: responding to neutral expert's statement of work and developing discovery proposal |
| 5/17/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with M. Smith re: next steps for preparing materials for neutral expert |
| 5/17/2017 | Seth Packrone | 0:18:00 | Billable | Redraft discovery list in light of tc with co-counsel |
| 5/17/2017 | Seth Packrone | 0:12:00 | Billable | Send discovery list to M. Smith re: notes for next steps and drafting response to Gagnon's Statement of Work |
| 5/17/2017 | Seth Packrone | 0:06:00 | Billable | Draft update email for co-counsel re: discovery list and response to neutral expert |
| 5/17/2017 | Seth Packrone | 0:48:00 | Billable | Draft response to neutral expert's Statement of Work |
| 5/17/2017 | Seth Packrone | 0:12:00 | Billable | Review/edit response to neutral expert's Statement of Work |
| 5/17/2017 | Seth Packrone | 0:06:00 | Billable | Send response to neutral expert to M. Smith with notes for next steps on editing |
| 5/17/2017 | Seth Packrone | 0:12:00 | Billable | Draft talking points and questions for C. Brandt-Young for meet and confer based on last call with ETA and Batch 9 moved sites reports |
| 5/18/2017 | Mary-Lee Smith | 0:42:00 | Billable | Send revised retainer to neutral expert -- multiple rounds of revisions |
| 5/18/2017 | Seth Packrone | 0:06:00 | Billable | Review discovery list and letter draft sent to co-counsel for their edits |
| 5/18/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith and J. Mukherjee re: attorney list rules in D.N.J. |
| 5/18/2017 | Seth Packrone | 0:42:00 | Billable | Edit discovery list for neutral expert based on co-counsel's comments/edits |
| 5/18/2017 | Seth Packrone | 0:06:00 | Billable | Send discovery list to litigation team with question about site visits |
| 5/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: edits to site visit list on discovery proposal for neutral expert |
| 5/18/2017 | Seth Packrone | 0:24:00 | Billable | Finalize response to neutral expert's Statement of Work and input B. Friedman's edits into document and send to M. Smith for review |
| 5/18/2017 | Seth Packrone | 0:12:00 | Billable | Finalize discovery list to send to Gagnon |
| 5/18/2017 | Seth Packrone | 0:12:00 | Billable | Prep materials (response to Statement of Work and discovery list) to send to neutral expert |
| 5/18/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for next co-counsel meeting |
| 5/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next co-counsel meeting and prepping for next call with court |
| 5/18/2017 | Seth Packrone | 0:06:00 | Billable | Review/analyze co-counsel's edits to response to neutral expert's Statement of Work |
| 5/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: neutral expert's response to our discovery proposal and letter |
| 5/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with legal team re: follow up with neutral expert about rates and role |
| 5/19/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: Defendants' proposal mistakenly filed as a consent order |
| 5/19/2017 | Seth Packrone | 0:06:00 | Billable | Edit letter for R. Livengood to submit to court indicating that proposal was not a consent order |
| 5/22/2017 | Seth Packrone | 0:42:00 | Billable | Review, analyze, and type up short memo re: potential client intake and next steps |

| | | | |
|---|---|---|---|
| 5/22/2017 | Seth Packrone | 0:12:00 | Billable | Summarize potential client visit for litigation team |
| 5/22/2017 | Seth Packrone | 0:18:00 | Billable | Type up and analyze notes from visit with client to send to team |
| 5/22/2017 | Seth Packrone | 0:12:00 | Billable | Type and analyze notes from visit with client to send to team for their feedback |
| 5/22/2017 | Seth Packrone | 0:06:00 | Billable | Research potential new intakes from meeting with client |
| 5/22/2017 | Seth Packrone | 0:12:00 | Billable | Type and analyze notes from visit with client to send to team and get feedback on next steps |
| 5/22/2017 | Seth Packrone | 0:18:00 | Billable | Review client's educational records and draft plan for follow up |
| 5/22/2017 | Seth Packrone | 0:24:00 | Billable | Send litigation team notes on client meetings/intake and guidance for next steps in case |
| 5/22/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps and potential follow up on situation for client |
| 5/23/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re neutral expert's email to team |
| 5/23/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ lit team re Gagnon's email and response to same |
| 5/23/2017 | Seth Packrone | 0:18:00 | Billable | Review neutral expert's proposal and attachment re: requests for information DOC and DOE |
| 5/23/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps for working with expert |
| 5/23/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: neutral expert's plan for discovery |
| 5/23/2017 | Seth Packrone | 0:06:00 | Billable | Draft response to neutral expert re: plan for discovery |
| 5/23/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for weekly call to prep for call with court |
| 5/23/2017 | Seth Packrone | 0:06:00 | Billable | Send agenda to M. Smith with notes for next meeting |
| 5/24/2017 | Michelle Caiola | 0:06:00 | Billable | update from SP re counsel/expert dispute |
| 5/24/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: today's call |
| 5/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: expert's role in case |
| 5/24/2017 | Seth Packrone | 0:06:00 | Billable | Prep for call with team re: call with court and scope of role for expert |
| 5/24/2017 | Seth Packrone | 0:42:00 | Billable | Tc with M. Smith, B. Friedman, B. Silverman, and R. Livengood re: next steps for call with court and scope of expert's work |
| 5/24/2017 | Seth Packrone | 0:06:00 | Billable | Folow up tc with M. Smith: next steps for case |
| 5/24/2017 | Seth Packrone | 0:30:00 | Billable | Revise timeline for expert, costs, and correspond with M. Smith re: same |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: agenda for call with court |
| 5/25/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: plan for call with court |
| 5/25/2017 | Seth Packrone | 0:12:00 | Billable | Revise expert timeline based on M. Smith's feedback |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Send revised timeline to team for feedback |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel re: edits to timeline and whether to send to expert |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Revise and follow up re: talking points for call with court |
| 5/25/2017 | Seth Packrone | 0:24:00 | Billable | Tc with Court and counsel re: expert order and next steps for expert discovery |
| 5/25/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with B. Silverman, R. Livengood, and M. Smith re: timeline and number of facilities to propose to court and expert |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: prepping for call with expert |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: next steps with expert to finalize timeline and cap for work |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert and opposing counsel re: time to speak about timeline and cap |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Review notes from call with court and perform follow up |
| 5/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: finalize agenda for tomorrow's call with expert and opposing counsel |
| 5/25/2017 | Seth Packrone | 0:30:00 | Billable | Review and compare neutral expert's discovery list to what we submitted and provide comments feedback re: same |
| 5/25/2017 | Seth Packrone | 0:12:00 | Billable | Draft plan for call with expert and opposing counsel |
| 5/25/2017 | Seth Packrone | 0:18:00 | Billable | Send M. Smith update re: plan for call with expert and opposing counsel |

| 5/26/2017 | Seth Packrone | 0:12:00 | Billable | Prep for call with M. Smith, neutral expert, and G. Bueno |
| 5/26/2017 | Seth Packrone | 0:48:00 | Billable | Tc with expert, opposing counsel (G. Bueno), and M. Smith |
| 5/26/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: next steps for case |
| 5/26/2017 | Seth Packrone | 0:36:00 | Billable | Draft notes and next steps for finalizing timeline and hours for expert's work |
| 5/27/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next steps order and letter to court and updating team on call with expert and opposing counsel |
| 5/27/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: next steps in case after call with expert and order/letter for court |
| 5/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next steps in case |
| 5/30/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: proposal for expert and potential budget |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: meeting to discuss budget |
| 5/30/2017 | Seth Packrone | 0:24:00 | Billable | Draft letter to court re: updated order and timeline for expert |
| 5/30/2017 | Seth Packrone | 0:12:00 | Billable | Draft email to opposing counsel to propose sites for expert to visit |
| 5/30/2017 | Seth Packrone | 0:12:00 | Billable | Review expert's discovery proposal and send comments to rest of team |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Send updated letter and discovery list to M. Smith for feedback |
| 5/30/2017 | Seth Packrone | 0:18:00 | Billable | Draft proposed consent order for expert's schedule for document production |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Edit letter to court to attach to order |
| 5/30/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: edits to letter/order to file with court |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Edit letter/order to submit to court |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Revise discovery experts' discovery categories |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Send discovery categories with comments to team with request for further edits |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: edits to order/letter |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Edit proposed order to submit to court |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for call with opposing counsel tomorrow |
| 5/30/2017 | Seth Packrone | 0:18:00 | Billable | Edit/finalize discovery categories with team's comments incorporated |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Send discovery finalized discovery categories to M. Smith with notes for sending to expert |
| 5/30/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: plan for submitting discovery categories to expert |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Edit order/letter based on team's feedback |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: status of order/letter to file with court |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: status of order/letter |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: follow up from call with opposing counsel about schedule and budget for expert's work |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: opposing counsels' concerns on order |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: follow up with co-counsel on budget for expert |
| 5/31/2017 | Seth Packrone | 0:12:00 | Billable | Edit/finalize order/letter based on opposing counsel's feedback |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for filing order/letter with court |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: co-counsel filing order/letter with court |
| 5/31/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee instructions re: setting up call with client |
| 6/1/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review draft agenda for team meeting including proposed timeline and budget for expert; discuss w/ SP |
| 6/1/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call w/J. LeCirerco re budget for expert |
| 6/1/2017 | Seth Packrone | 0:06:00 | Billable | Give L. Ackerson directions re: setting up call with client |
| 6/1/2017 | Seth Packrone | 0:12:00 | Billable | Review client's records |

| Date | Name | Time | Type | Description |
|---|---|---|---|---|
| 6/1/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: strategy moving forward with contacting opposing counsel about client issues |
| 6/1/2017 | Seth Packrone | 0:12:00 | Billable | Check in with L. Ackerson re: letters to clients and updating intake notes |
| 6/1/2017 | Seth Packrone | 0:12:00 | Billable | Give L. Ackerson direction re: next steps in case |
| 6/1/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda and send to team re: next steps for budget and timeline |
| 6/2/2017 | Mary-Lee Smith | 0:24:00 | Billable | Review timeline and budget for expert from SP; comment on both strategy for developing and actual outcome |
| 6/2/2017 | Mary-Lee Smith | 0:18:00 | Billable | Discuss timeline and budget for expert w/ SP |
| 6/2/2017 | Mary-Lee Smith | 0:06:00 | Billable | Discuss updating budget for expert w/ SP |
| 6/2/2017 | Mary-Lee Smith | 0:48:00 | Billable | Team call re next steps for expert including budget and timeline |
| 6/2/2017 | Mary-Lee Smith | 0:06:00 | Billable | Edit/send agenda to team for co-counsel call |
| 6/2/2017 | Seth Packrone | 0:12:00 | Billable | Tc with client re: status of case |
| 6/2/2017 | Seth Packrone | 0:18:00 | Billable | Tc with M. Smith re: update on budget/timeline/site visit proposal |
| 6/2/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: instructions for updating budget proposal for expert |
| 6/2/2017 | Seth Packrone | 0:48:00 | Billable | Tc with ACLU (J. LoCicero, R. Livengood) and Proskauer (B. Silverman, B. Friedman) and M. Smith re: next steps for working with expert |
| 6/2/2017 | Seth Packrone | 1:00:00 | Billable | Draft new budget/timeline proposal for expert based on expert's proposals |
| 6/2/2017 | Seth Packrone | 0:12:00 | Billable | Send budget/timelineproposal to M. Smith with notes for strategy for developing it |
| 6/5/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review categories of discovery/docs that expert should get for his assessment from SP; add further categories |
| 6/5/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review various consent orders re expert from SP |
| 6/5/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps for budget proposal |
| 6/5/2017 | Seth Packrone | 0:18:00 | Billable | Review/edit proposed budget and timeline |
| 6/5/2017 | Seth Packrone | 0:12:00 | Billable | Send revised budget/timeline to M. Smith with notes for next steps |
| 6/5/2017 | Seth Packrone | 0:18:00 | Billable | Draft email and compile orders to send to expert |
| 6/5/2017 | Seth Packrone | 0:18:00 | Billable | Review/analyze expert's updated discovery categories to be submitted to Defendants |
| 6/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: meeting to discuss budget/timeline |
| 6/5/2017 | Seth Packrone | 0:12:00 | Billable | Send analysis of discovery categories to M. Smith with notes for next steps |
| 6/6/2017 | Mary-Lee Smith | 0:42:00 | Billable | Review joint retainer for expert w/ all comments/edits; add further edits and respond to comments; attempt to finalize/cleanup for Ds review |
| 6/6/2017 | Mary-Lee Smith | 0:24:00 | Billable | Review/revise joint portions of CMC statement |
| 6/6/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call w/ co-counsel re budget for expert |
| 6/6/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ SP retainer and expert budget as well as client issue |
| 6/6/2017 | Seth Packrone | 0:18:00 | Billable | Review/analyze joint retainer for expert from defendants |
| 6/6/2017 | Seth Packrone | 0:18:00 | Billable | Compile analysis/comments on joint retainer for expert and send to M. Smith with notes for further edits |
| 6/6/2017 | Seth Packrone | 0:12:00 | Billable | Draft email to G. Bueno |
| 6/6/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: updated expert budget from co-counsel |
| 6/6/2017 | Seth Packrone | 0:06:00 | Billable | Edit budget based on co-counsel's and internal comments and circulate to team |
| 6/6/2017 | Seth Packrone | 0:30:00 | Billable | Tc with litigation team (M. Smith, B. Silverman, and B. Friedman, R. Livengood, andJ. LoCicero) re: next steps for budget |
| 6/6/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: retainer/budget/email about client issue |
| 6/7/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call w/ opposing counsel, SP and RL re scope of expert's work |
| 6/7/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call w/ SP re scope of work issue |
| 6/7/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review final retainer, scope of work, and cover email to opposing counsel from SP |
| 6/7/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call w/ lit team re final retainer |

| 6/7/2017 | Seth Packrone | 0:12:00 | Billable | Review retainer with edits from R. Livengood |
| 6/7/2017 | Seth Packrone | 0:06:00 | Billable | Draft analysis for M. Smith on joint retainer |
| 6/7/2017 | Seth Packrone | 0:24:00 | Billable | Tc with opposing counsel and M. Smith, R. Livengood, and B. Friedman re: scope of expert's work |
| 6/7/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with M. Smith re: next steps for joint retainer and other follow up items |
| 6/7/2017 | Seth Packrone | 0:30:00 | Billable | Edit joint retainer/work plan to circulate to opposing counsel |
| 6/7/2017 | Seth Packrone | 0:12:00 | Billable | Draft email to opposing counsel to send with joint retainer |
| 6/7/2017 | Seth Packrone | 0:06:00 | Billable | Send joint retainer to M. Smith with notes for next steps |
| 6/8/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: edits to joint retainer |
| 6/8/2017 | Seth Packrone | 0:48:00 | Billable | Finalize retainer to send to opposing counsel with co-counsel's comments incorporated |
| 6/8/2017 | Seth Packrone | 0:06:00 | Billable | Send retainer to M. Smith for her review |
| 6/8/2017 | Seth Packrone | 0:06:00 | Billable | Confer with M. Smith re: next steps for retainer and budget/timeline |
| 6/8/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: edits to expert's discovery list |
| 6/8/2017 | Seth Packrone | 0:06:00 | Billable | Send draft email to team re: client issue |
| 6/8/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for co-counsel meeting and follow up with M. Smith about it |
| 6/8/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan to send order/budget/timeline to expert |
| 6/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for co-counsel meeting this afternoon |
| 6/9/2017 | Seth Packrone | 0:12:00 | Billable | Draft emails to opposing counsel and expert re: follow up on timeline and order |
| 6/9/2017 | Seth Packrone | 0:24:00 | Billable | Finalize retainer/timeline to send to expert |
| 6/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for sharing timeline/budget with expert |
| 6/9/2017 | Seth Packrone | 0:06:00 | Billable | Review/edit letter to court from opposing counsel |
| 6/9/2017 | Seth Packrone | 0:06:00 | Billable | Draft email to opposing counsel re: edits to letter to court |
| 6/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: second draft of letter to court from opposing counsel |
| 6/9/2017 | Seth Packrone | 0:12:00 | Billable | Edit/draft letter to potential client  re: follow up on intake |
| 6/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with L. Ackerson re: follow up on intake letter to  potential client |
| 6/9/2017 | Seth Packrone | 0:06:00 | Billable | Review/edit new version of email to expert |
| 6/12/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: follow up items and next steps for intakes/discovery |
| 6/12/2017 | Seth Packrone | 0:06:00 | Billable | Review letter to potential client and advise L. Ackerson re: same |
| 6/13/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review proposed order to Court re expert (scope and timeline) from SP; make revisions re same |
| 6/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with organizational client re: update on case |
| 6/13/2017 | Seth Packrone | 0:30:00 | Billable | Draft proposed order for expert's role and timeline in case |
| 6/13/2017 | Seth Packrone | 0:12:00 | Billable | Send order to M. Smith with notes for next steps |
| 6/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps in case |
| 6/13/2017 | Seth Packrone | 0:06:00 | Billable | Check in with L. Ackerson re: status of records requests for intakes |
| 6/13/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: next steps for order |
| 6/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for submitting order and finalizing timeline for expert |
| 6/14/2017 | Mary-Lee Smith | 0:12:00 | Billable | Discuss starting site visits in August w/ SP |
| 6/14/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review/revise letter to court re site visits |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: edits to order |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for order for expert's timeline and role in case |

| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Draft email to opposing counsel with order attached |
|---|---|---|---|---|
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: submitting order today |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Edit order based on team's comments and send back to team |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Finalize proposed order to share with opposing counsel |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: plan for submitting proposed order to court |
| 6/14/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: ESY in NJDOC facilities and starting site visits in August |
| 6/14/2017 | Seth Packrone | 0:24:00 | Billable | Draft letter to court re: starting visits in August and submitting proposed order |
| 6/14/2017 | Seth Packrone | 0:12:00 | Billable | Revise/edit letter to court |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Send letter to court to M. Smith for feedback/edits with notes for next steps |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: order/next steps |
| 6/14/2017 | Seth Packrone | 0:12:00 | Billable | Review/edit letter to court  based on co-counsel edits |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Read and analzye response from opposing counsel |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for editing letter and submitting that with order to court |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with litigation team re: plan for submitting letter/order to court |
| 6/14/2017 | Seth Packrone | 0:36:00 | Billable | Finalize letter/order and send to co-counsel to file (including converting from consent to proposed order) |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Review translation service for release/retainer |
| 6/14/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Caiola re: plan for translation service |
| 6/15/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: status of case |
| 6/15/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: correspond with opposing counsel about client issue |
| 6/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: client issue |
| 6/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: agenda and team meeting |
| 6/15/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for co-counsel meeting tomorrow |
| 6/16/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ SP re call w/ co-counsel |
| 6/16/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call w/ team re discovery, expert and site visits |
| 6/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with org. client plan for update |
| 6/16/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: plan for call with co-counsel |
| 6/16/2017 | Seth Packrone | 0:06:00 | Billable | Send agenda to team to prep for co-counsel call |
| 6/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Silverman re: plan for co-counsel call |
| 6/16/2017 | Seth Packrone | 0:06:00 | Billable | Update intake letter with information for class action |
| 6/16/2017 | Seth Packrone | 0:06:00 | Billable | Review opposing counsel letter re: position on site visits |
| 6/16/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with L. Ackerson re: next steps for records requests |
| 6/16/2017 | Seth Packrone | 0:24:00 | Billable | Co-counsel call with team re: next steps for discovery, expert and intakes |
| 6/16/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with M. Smith re: next steps for case and staffing moving forward |
| 6/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with G. Bueno re: modifying list of people who have acccess to client names |
| 6/19/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ SP re client update and visits |
| 6/19/2017 | Seth Packrone | 0:30:00 | Billable | Tc with org. client re: update on case |
| 6/19/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: email for expert |
| 6/19/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on Defendants' position on timeline for expert's work |
| 6/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: status of ADA coordinator position at NJDOC |

| Date | Name | Time | Type | Description |
|---|---|---|---|---|
| 6/19/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: response to opposing counsel/expert re: timeline for expert's work |
| 6/19/2017 | Seth Packrone | 0:06:00 | Billable | Check in with L. Ackerson re: status of records requests for potential client |
| 6/19/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: client visits |
| 6/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: following up with expert |
| 6/19/2017 | Seth Packrone | 0:06:00 | Billable | Get directions from M. Smith re: follow up with expert |
| 6/20/2017 | Seth Packrone | 0:06:00 | Billable | correspond with M. Smith re: visits to prisons |
| 6/20/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: contacting ACLU about prison visits |
| 6/20/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence with opposing cousnel re: site visits |
| 6/20/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: client visits |
| 6/20/2017 | Seth Packrone | 0:06:00 | Billable | Check in with L. Ackerson re: next steps for records requests |
| 6/21/2017 | Mary-Lee Smith | 0:18:00 | Billable | Email exchange w/ SP and team re timing of expert site visits (multiple emails) |
| 6/21/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: expert's position on timing of expert visits |
| 6/21/2017 | Seth Packrone | 0:06:00 | Billable | Corrspond with team re: expert's proposal for timeline for expert visits |
| 6/21/2017 | Seth Packrone | 0:12:00 | Billable | Review D's docs on 12 month school year and other educational requirements |
| 6/21/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: discovery next steps |
| 6/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with L. Ackerson re: potential client's records from public school |
| 6/21/2017 | Seth Packrone | 0:12:00 | Billable | Review records requests letters and give final approval |
| 6/21/2017 | Seth Packrone | 0:06:00 | Billable | Review potential client's documents from public school |
| 6/22/2017 | Mary-Lee Smith | 0:12:00 | Billable | Discuss discovery appproach and categories w/ SP |
| 6/22/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: discovery plan and next steps for next meeting |
| 6/22/2017 | Seth Packrone | 0:12:00 | Billable | Tc with M. Smith re: next steps for prepping for discovery |
| 6/22/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for co-counsel call |
| 6/22/2017 | Seth Packrone | 0:06:00 | Billable | Send draft agenda to M. Smith with question re: client follow up |
| 6/22/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: client issue |
| 6/22/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: client issue |
| 6/23/2017 | Mary-Lee Smith | 0:12:00 | Billable | Update from SP re team call and clients status |
| 6/23/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: next meeting and send agenda |
| 6/23/2017 | Seth Packrone | 0:24:00 | Billable | Tc with R. Livengood re: next steps in case and updates for clients |
| 6/23/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: team call and next steps for case |
| 6/23/2017 | Seth Packrone | 0:06:00 | Billable | Contact B. Friedman re: plan for discovery |
| 6/26/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next steps for discovery (drafting tags, key words, schedule for reviewing documents) |
| 6/27/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review/revise letter to the court re site visit schedule |
| 6/27/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on correspondence with opposing counsel and expert re: visit schedule for expert |
| 6/27/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: items to include in letter to court re: site visit schedule |
| 6/27/2017 | Seth Packrone | 0:18:00 | Billable | Draft letter to court re: status of site visit schedule for expert |
| 6/27/2017 | Seth Packrone | 0:12:00 | Billable | Revise/edit letter to court re: status of site visit schedule |
| 6/27/2017 | Seth Packrone | 0:06:00 | Billable | Send draft letter to court to team with notes for editing |
| 6/27/2017 | Seth Packrone | 0:12:00 | Billable | Revise letter and proofread based on M. Smith and R. Livengood's edit s and send to team |
| 6/27/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: visit with client and visiting DOC facility moving forward |

| 6/27/2017 | Seth Packrone | 0:12:00 | Billable | Prep to revise discovery categories/tags |
|---|---|---|---|---|
| 6/28/2017 | Mary-Lee Smith | 0:24:00 | Billable | Review/revise tags and categories for coding docs received from Ds; send edits to SP w/ email exchange re same w/ same |
| 6/28/2017 | Seth Packrone | 1:00:00 | Billable | Draft discovery categories/key words for reviewing DOC documents based on expert's discovery requests |
| 6/28/2017 | Seth Packrone | 0:12:00 | Billable | Revise discovery tags/categories to send to M. Smith |
| 6/28/2017 | Seth Packrone | 0:12:00 | Billable | Send discovery tags/categories to M. Smith with notes for further edits |
| 6/29/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: edits to categories/tags fo discovery |
| 6/29/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: discovery categories/tags and tomorrow's meeting |
| 6/30/2017 | Seth Packrone | 0:12:00 | Billable | Update team re: status of team calls and items to follow up on |
| 6/30/2017 | Seth Packrone | 0:42:00 | Billable | Revise discovery tags/categories based on M. Smith's edits/comments |
| 6/30/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: discovery tags/categories and sending to team |
| 6/30/2017 | Seth Packrone | 0:06:00 | Billable | Send discovery tags/categories to team with note for next steps |
| 6/30/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: next week's call with court and correspond with team re: same |
| 7/4/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re discovery extension |
| 7/4/2017 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith and litigation team re: next steps for request for discovery extension |
| 7/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: granting defendants' discovery extension |
| 7/6/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review/revise talking points for call with court from S.Packrone; add and edit |
| 7/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert re: call with court |
| 7/6/2017 | Seth Packrone | 0:24:00 | Billable | Draft talking points re: 7.7.17 call with court |
| 7/6/2017 | Seth Packrone | 0:06:00 | Billable | Draft email to team re: call with court on 7.7 |
| 7/6/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: call with court and talking points |
| 7/6/2017 | Seth Packrone | 0:12:00 | Billable | Review/edit talking points for call with court and review court documents to confirm dates |
| 7/6/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' letter to court re: follow up on site visits issue |
| 7/6/2017 | Seth Packrone | 0:06:00 | Billable | Send talking points to team and update on call with court |
| 7/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: talking points for call with court |
| 7/7/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with S.Packrone re court call and retainer with expert |
| 7/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: today's call with court |
| 7/7/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with team re: responding to Defendants' site visit proposals |
| 7/7/2017 | Seth Packrone | 0:24:00 | Billable | Prep for tc with court re: review letters to court |
| 7/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: expert retainer |
| 7/7/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence from expert re: status of discovery materials |
| 7/7/2017 | Seth Packrone | 0:18:00 | Billable | Tc with Judge Goodman, J. LoCicero, and B. Friedman and opposing counsel and expert |
| 7/7/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with J. LoCicero and B. Friedman re: next steps for case |
| 7/7/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: call with court |
| 7/7/2017 | Seth Packrone | 0:06:00 | Billable | Check in with Laurel re: calendaring and status of potential client's records |
| 7/9/2017 | Mary-Lee Smith | 0:12:00 | Billable | Discuss site visits and discovery w/ SP |
| 7/9/2017 | Seth Packrone | 0:06:00 | Billable | Review emails with opposing counsel and expert |
| 7/9/2017 | Seth Packrone | 0:12:00 | Billable | Check in with M. Smith re: next steps in site visit schedule and discovery |
| 7/10/2017 | Mary-Lee Smith | 0:18:00 | Billable | Multiple calls and emails throughout day with SP re setting site visits, discovery and expert |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: plan for expert's visits |

| | | | | |
|---|---|---|---|---|
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: site visits |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for site visits |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence from Defendants |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: plan for site visits |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps |
| 7/10/2017 | Seth Packrone | 0:12:00 | Billable | Draft response to G. Bueno re: site visits for experts |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Send Defendants and expert update on site visit plan and plaintiffs' proposal |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: adding new person to list of employees |
| 7/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: potential client's eduational records |
| 7/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with L. Ackerman re: analyzing records |
| 7/11/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' email |
| 7/11/2017 | Seth Packrone | 0:30:00 | Billable | Draft proposal for site visits and edit potential consent order |
| 7/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: discovery files |
| 7/11/2017 | Seth Packrone | 0:12:00 | Billable | Draft follow up email to G. Bueno re: consent order |
| 7/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: next steps for potential consent order on site visits and the expert timeline |
| 7/12/2017 | Mary-Lee Smith | 0:18:00 | Billable | Review/revise tags and categories for coding docs received from Ds |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: status of consent order |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman and R. Livengood re: status of site visits and cosent order |
| 7/12/2017 | Seth Packrone | 0:12:00 | Billable | Edit consent order |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Send proposed consent order to G. Bueno |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Give instructions to L. Ackerson re: reviewing documents |
| 7/12/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with G. Bueno re: timing for site visits |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Review R. Livengood edits to tags/categories for discovery |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: edits to tags/categories |
| 7/12/2017 | Seth Packrone | 0:12:00 | Billable | Sort discovery documents from Defendants |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: discovery call and co-counsel capacity for reviewing documents |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: plan for discovery call |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith, B. Silverman, and B. Friedman re: plan for discovery |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Send update on potential client and documents to team |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Edit discovery tags/categories based on co-counsel's edits |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Send update to team re: discovery tags/categories |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: tasks over the next week |
| 7/12/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: update from discovery call with co-counsel |
| 7/13/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: filing consent order |
| 7/13/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: status of consent order |
| 7/21/2017 | Seth Packrone | 0:12:00 | Billable | Review emails with team and opposing counsel re: schedule for expert visits |
| 7/22/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with L. Ackerson re: filings in NJDOC |
| 7/24/2017 | Seth Packrone | 0:12:00 | Billable | Review emails with opposing counsel and co-counsel |

| 7/25/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: visit schedule for expert |
|---|---|---|---|---|
| 7/26/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: status of case |
| 7/27/2017 | Seth Packrone | 0:06:00 | Billable | Review emails re: expert discovery |
| 7/27/2017 | Seth Packrone | 0:06:00 | Billable | Review timeline for expert visits |
| 7/27/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith and team re: meeting |
| 7/27/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: order to file with court |
| 7/27/2017 | Seth Packrone | 0:06:00 | Billable | Send order to M. Smith and R. Livengood to file with court |
| 7/27/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for tomorrow' meetings |
| 7/27/2017 | Seth Packrone | 0:18:00 | Billable | Review letters filed with court while away |
| 7/28/2017 | Mary-Lee Smith | 0:18:00 | Billable | Discuss call re doc review and site visits w/ SP |
| 7/28/2017 | Seth Packrone | 0:18:00 | Billable | Tc with R. Livengood and B. Friedman re: discovery review and site visit strategy |
| 7/28/2017 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith re: update on call and next steps for site visits |
| 7/29/2017 | Seth Packrone | 0:12:00 | Billable | Check in with M. Smith re: site visits to prisons |
| 7/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on filed order with L. Ackerson and review court filings |
| 7/31/2017 | Seth Packrone | 0:12:00 | Billable | Draft timeline for site visits and apportion visits |
| 7/31/2017 | Seth Packrone | 0:06:00 | Billable | Send timeline for site visits with questions to M. Smith |
| 7/31/2017 | Seth Packrone | 0:06:00 | Billable | Draft email to send to team with timeline for site visits |
| 7/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: staffing for site visits |
| 8/2/2017 | Mary-Lee Smith | 0:12:00 | Billable | Call with co-counsel re next steps in expert doc production and setting up visits |
| 8/2/2017 | Mary-Lee Smith | 0:06:00 | Billable | Email to G. Bueno re doc production |
| 8/2/2017 | Seth Packrone | 0:12:00 | Billable | Draft update/agenda for M. Smith for today's call |
| 8/2/2017 | Seth Packrone | 0:06:00 | Billable | Review discovery docs from Defendants |
| 8/2/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: agenda for call and site visits |
| 8/2/2017 | Seth Packrone | 0:12:00 | Billable | Tc with co-counsel re: plan for discovery and site visits |
| 8/2/2017 | Seth Packrone | 0:06:00 | Billable | Draft email to Defendants re: discovery |
| 8/3/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: regulations and potential client records |
| 8/3/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with L. Ackereson re: status of records requests and filings on ECF |
| 8/10/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review agenda for team meeting tomorrow; email S.Packrone re same |
| 8/10/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for tomorrow's call |
| 8/10/2017 | Seth Packrone | 0:12:00 | Billable | Send agenda to M. Smith with notes for document review |
| 8/10/2017 | Seth Packrone | 0:12:00 | Billable | Send agenda to team with notes for today's call |
| 8/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: agenda items for today's call |
| 8/11/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: today's call  and discovery and site visits |
| 8/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: schedule for site visits |
| 8/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: site visits |
| 8/11/2017 | Seth Packrone | 0:06:00 | Billable | Check document uploads and whether guide works for reviewing documents |
| 8/13/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: discovery proposal |
| 8/13/2017 | Seth Packrone | 0:06:00 | Billable | Send proposal for discovery timeline/breakdown to team |
| 8/14/2017 | Seth Packrone | 0:12:00 | Billable | Tc with client |

| 8/14/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with team re: status of diploma for client |
|---|---|---|---|---|
| 8/14/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: diploma strategy |
| 8/14/2017 | Seth Packrone | 0:06:00 | Billable | Follow up  with team re: diploma strategy |
| 8/14/2017 | Seth Packrone | 0:06:00 | Billable | Tc with client re: update on case |
| 8/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for next meeting |
| 8/17/2017 | Seth Packrone | 0:30:00 | Billable | Tc with team re: next steps for site visits and discovery process |
| 8/19/2017 | Seth Packrone | 0:18:00 | Billable | Correspond with team re: next steps for compeling Defendants to turn over documents |
| 8/21/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next steps in getting judge to compel Defendants to turn over documents |
| 8/21/2017 | Seth Packrone | 0:24:00 | Billable | Review regulations for HIPAA compliant protective order and turning over information |
| 8/21/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: attorney client visit lists |
| 8/21/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: regulations for HIPAA compliant protective order |
| 8/21/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: plan for site visits at NJDOC facility |
| 8/21/2017 | Seth Packrone | 0:36:00 | Billable | Draft order to compel Defendants to turn over information |
| 8/21/2017 | Seth Packrone | 0:12:00 | Billable | Revise order before sending to co-counsel |
| 8/21/2017 | Seth Packrone | 0:18:00 | Billable | Complete documents for site visit background checks |
| 8/21/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with G. Bueno re: completing background check forms |
| 8/21/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: plan for call with court |
| 8/21/2017 | Seth Packrone | 0:24:00 | Billable | Tc with Judge Goodman, co-counsel, and opposing counsel re: documents to turn over to expert and plaintiffs' counsel |
| 8/21/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: next steps for court order |
| 8/21/2017 | Seth Packrone | 0:12:00 | Billable | Follow up on emails with opposing counsel re: plans for site visits |
| 8/21/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with co-counsel re: information to turn over to DOC |
| 8/22/2017 | Seth Packrone | 0:12:00 | Billable | Get input from M. Caiola re: providing info to DOC |
| 8/22/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with RL re: information to provide to DOC |
| 8/22/2017 | Seth Packrone | 0:30:00 | Billable | Follow up on documents needed for site visit and submit to Defendants |
| 8/22/2017 | Seth Packrone | 0:12:00 | Billable | Edit court order |
| 8/22/2017 | Seth Packrone | 0:06:00 | Billable | Tc with RL and JL from co-counsel re: information to submit to Defendants and court order |
| 8/22/2017 | Seth Packrone | 0:12:00 | Billable | Tc with RL from co-counsel re: prep for site visit tomorrow |
| 8/22/2017 | Seth Packrone | 0:12:00 | Billable | Prep for site visit at Mountainview |
| 8/23/2017 | Seth Packrone | 0:48:00 | Billable | Travel to and from Mountainview Youth Correctional Facility for site visit (1.7 total - bill half) |
| 8/23/2017 | Seth Packrone | 0:30:00 | Billable | pre-meeting and processing with DOC staff and expert |
| 8/23/2017 | Seth Packrone | 2:48:00 | Billable | Tour and observing classes with expert during site visit at MV |
| 8/23/2017 | Seth Packrone | 2:00:00 | Billable | Wait with DOC staff while expert views IEPs and reviews other documents during site visit of MV |
| 8/23/2017 | Seth Packrone | 0:24:00 | Billable | Reconvene with expert during MV site visit to go over outstanding documents and other questions |
| 8/23/2017 | Seth Packrone | 0:48:00 | Billable | Wait with DOC staff while expert interviews students for MV site visit |
| 8/23/2017 | Seth Packrone | 0:30:00 | Billable | Recap with expert after interviews with students during MV site visit |
| 8/23/2017 | Seth Packrone | 1:24:00 | Billable | Wait with DOC staff while expert continued to review documents during MV site visit |
| 8/23/2017 | Seth Packrone | 0:30:00 | Billable | Recap site visit summary with expert after he completed his review at MV |
| 8/23/2017 | Seth Packrone | 0:18:00 | Billable | Confer with R. Livengood re: impressions and next steps |
| 8/23/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: intakes for Monday |

| 8/24/2017 | Mary-Lee Smith | 0:48:00 | Billable | Call w/ co-counsel rer visits and doc review |
| 8/24/2017 | Mary-Lee Smith | 0:12:00 | Billable | Check in with S.Packrone following call w/ co-counsel re site visits and expert report |
| 8/24/2017 | Seth Packrone | 0:18:00 | Billable | Compile intake list and research further intakes for RL |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Send next round of intakes to RL for visits with notes on next steps |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with client re: update on case |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for team call and send to M. Smith |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Draft short memo re: update on site visit for M. Smith |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: site visit status |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: issues for today's call from site visit |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Update agenda for today's call |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: strategic items for today's call |
| 8/24/2017 | Seth Packrone | 0:12:00 | Billable | Review memo on site visit from R. Livengood |
| 8/24/2017 | Seth Packrone | 0:48:00 | Billable | Tc with M. Smith, B. Friedman, and E. Huertas re: next site visits and strategic decisions |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: retainer |
| 8/24/2017 | Seth Packrone | 0:18:00 | Billable | Modify retainer for potential client |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Review emails with opposing counsel and expert |
| 8/24/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: retainer and following up with G. Bueno |
| 8/24/2017 | Seth Packrone | 0:06:00 | Billable | Update site visit schedule and circulate for further input from team |
| 8/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: status of retainer |
| 8/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: schedule for site visits |
| 8/28/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ S.Packrone re site visits and retainers for potentially new clients |
| 8/28/2017 | Seth Packrone | 0:48:00 | Billable | Tc with J. Oppenheim re: update on case |
| 8/28/2017 | Seth Packrone | 0:24:00 | Billable | Review discovery documents from Defendants for expert |
| 8/28/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: plan for today's visits |
| 8/28/2017 | Seth Packrone | 0:06:00 | Billable | Tc with B. Friedman re: next steps for discovery |
| 8/28/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence between expert and opposing counsel |
| 8/28/2017 | Seth Packrone | 0:12:00 | Billable | Update site visit list and follow up with team re: same |
| 8/28/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: status of document review for discovery |
| 8/28/2017 | Seth Packrone | 0:06:00 | Billable | Review investigation retainer drafted by R. Livengood |
| 8/28/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: issues in case and investigation retainer |
| 8/29/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with org. client re: judge goodman order and progress on case |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Follow up re: expert payment |
| 8/29/2017 | Seth Packrone | 0:18:00 | Billable | Review discovery documents from Defendants for expert and index |
| 8/29/2017 | Seth Packrone | 0:18:00 | Billable | Draft plan for team re: following up with DOC and expert about missing documents |
| 8/29/2017 | Seth Packrone | 0:12:00 | Billable | Review NJSP documents turned over by Defendants |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with E. Huertas re: release language |
| 8/29/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: intakes and next steps |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Review intake notes from RL's visits |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Draft response to Defendants re: expert's renewed discovery requests |

| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: this week's meeting and response to Defendants |
|---|---|---|---|---|
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: next steps for meeting, intakes, and discovery review |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood re: whether expert got all documents he needs |
| 8/29/2017 | Seth Packrone | 0:18:00 | Billable | Review documents from NJDOC for expert and follow up with B. Friedman re: same |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Update agenda for weekly call with next step questions for clients/intakes |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: follow up with defendants and expert about outstanding document requests |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Send email to everyone re: outstanding documents that NJDOC owes expert |
| 8/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith |
| 8/30/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: agenda for tomorrow's call and next steps for site visits |
| 8/30/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence from expert and opposing counsel re: site visits and follow up documents needed |
| 8/30/2017 | Seth Packrone | 0:12:00 | Billable | Review/analyze/draft response to expert's questions re: expert report format and schedules for site visits |
| 8/30/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with opposing counsel re: status of expert's new document requests |
| 8/30/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with R. Livengood and B. Friedman re: attendance at site visits next week |
| 8/30/2017 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Smith re: discovery plan for expert discovery and next steps for case |
| 8/30/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: disocvery plan |
| 8/30/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: agenda for tomorrow's call |
| 8/30/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team and M. Smith ree: response to expert for formatting report |
| 8/30/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with expert re: formatting of report and follow up discovery requests for Mountainview |
| 8/30/2017 | Seth Packrone | 0:18:00 | Billable | Review documents turned over by Defendants to expert |
| 8/31/2017 | Seth Packrone | 0:42:00 | Billable | Tc with co-counsel re: review of documents turned over by Defendants for expert |
| 8/31/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: update on client visits |
| 8/31/2017 | Seth Packrone | 0:18:00 | Billable | Update M. Smith re: discovery call and client visits |
| 8/31/2017 | Seth Packrone | 0:36:00 | Billable | Tc with R. Livengood, M. Smith, B. Friedman, and E. Huertas re: next steps for site visits and discovery |
| 8/31/2017 | Seth Packrone | 0:18:00 | Billable | Draft response to Defendants questions and update on attendance at site visits |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Review expert email and proposed schedule for site visit to NJSP/M'View/CRAF |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: changes to visit schedule |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Update site visit schedule and plan for next week to send to Defendants |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Tc with opposing counsel Vomacka re: plan for site visit on Tuesday |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Tc with R. Livengood re: plaintiffs' position on expert's extra site visit |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: site visit schedule |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with R. Livengood re: interviewing named plaintiffs |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Livengood and M. Smith re: response to Defendants |
| 9/1/2017 | Seth Packrone | 0:06:00 | Billable | Update Defendants and expert re: plan for next week and plaintiffs' position on site visits |
| 9/1/2017 | Seth Packrone | 0:24:00 | Billable | Prep for site visit at NJSP on 9/5/17 |
| 9/5/2017 | Seth Packrone | 0:36:00 | Billable | Travel to New Jersey State Prison for expert site visit (bill half, exclude half) |
| 9/5/2017 | Seth Packrone | 0:24:00 | Billable | Wait for opposing counsel to arrive in conference room with expert and client at site visit |
| 9/5/2017 | Seth Packrone | 2:06:00 | Billable | Pre-meeting and tour of facility with expert at site visit |
| 9/5/2017 | Seth Packrone | 3:00:00 | Billable | Conference room session with opposing counsel and expert as expert goes over documents needed for his expert report that Defendants have not provided yet at site visit |
| 9/5/2017 | Seth Packrone | 0:30:00 | Billable | Tour of facility with expert to observe educational instruction at site visit |

| | | | | |
|---|---|---|---|---|
| 9/5/2017 | Seth Packrone | 1:12:00 | Billable | Debrief in conference room with expert and continue to go over document requests at site visit |
| 9/5/2017 | Seth Packrone | 1:30:00 | Billable | Wait in conference room with opposing consel as expert reviewed documents in a different room at site visit |
| 9/5/2017 | Seth Packrone | 0:36:00 | Billable | Travel from New Jersey State Prison for expert site visit (bill half, exclude half) |
| 9/5/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: Wednesday's site visit |
| 9/6/2017 | Mary-Lee Smith | 0:18:00 | Billable | Email S.Packrone re site visits updates |
| 9/6/2017 | Seth Packrone | 0:36:00 | Billable | Travel to DOC facility for expert site visit (bill half, exclude half) |
| 9/6/2017 | Seth Packrone | 0:36:00 | Billable | Wait in conference room with expert and opposing counsel at site visit |
| 9/6/2017 | Seth Packrone | 0:18:00 | Billable | Wait for processing to begin our tour with expert (but processing took long, so tour didn't happen) at site visit |
| 9/6/2017 | Seth Packrone | 0:18:00 | Billable | Wait for client. to be brought to attorney visit room |
| 9/6/2017 | Seth Packrone | 0:36:00 | Billable | Meeting with client |
| 9/6/2017 | Seth Packrone | 0:24:00 | Billable | Wait in conference room for expert at site visit |
| 9/6/2017 | Seth Packrone | 0:12:00 | Billable | Answer question from expert re: documents for named plaintiffs at site visit |
| 9/6/2017 | Seth Packrone | 0:30:00 | Billable | Confer with opposing counsel re: getting expert documents he needs for named plaintiffs at site visit |
| 9/6/2017 | Seth Packrone | 0:54:00 | Billable | Tour with expert to see student he did not see on the day before at site visit |
| 9/6/2017 | Seth Packrone | 0:36:00 | Billable | Confer with Defendants re: providing documents on named plaintiffs to Gagnon at site visit |
| 9/6/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith re: providing documents pertaining to named plaintiffs' education |
| 9/6/2017 | Seth Packrone | 0:18:00 | Billable | Wait for expert while he interviews students at site visit |
| 9/6/2017 | Seth Packrone | 1:12:00 | Billable | Review documents on named plaintiffs from Defendants and to give to expert at site visit |
| 9/6/2017 | Seth Packrone | 1:00:00 | Billable | Wait while expert reviews educational documents from facility at site visit |
| 9/6/2017 | Seth Packrone | 1:18:00 | Billable | Answer question from expert re: documents for named plaintiffs at site visit |
| 9/6/2017 | Seth Packrone | 0:06:00 | Billable | Wait for expert to finish preparing summary of day at site visit |
| 9/6/2017 | Seth Packrone | 0:36:00 | Billable | Summary from expert re: special education at DOC facility |
| 9/6/2017 | Seth Packrone | 0:42:00 | Billable | Travel back from DOC facility for expert site visit (bill half, exclude half) |
| 9/6/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: short summary of DOC facility visit |
| 9/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps for site visits |
| 9/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with B. Friedman re: CRAF site visit |
| 9/8/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: plan for site visits |
| 9/8/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants re: attorney attendance at site visits moving forward |
| 9/8/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: short summary of CRAF visit |
| 9/8/2017 | Seth Packrone | 0:42:00 | Billable | Travel to CRAF re: expert site visit (bill for half, exclude half) |
| 9/8/2017 | Seth Packrone | 2:00:00 | Billable | Conference room session with Defendants and expert re: documents needed to evaluate CRAF's need for education at site visit |
| 9/8/2017 | Seth Packrone | 1:12:00 | Billable | Wait for documents to be delivered to expert for him to evaluate need for education at CRAF at site visit |
| 9/8/2017 | Seth Packrone | 1:00:00 | Billable | Work session with Defendants and expert re: documents needed to evaluate need for transition services and other issues from previous visits at site visit |
| 9/8/2017 | Seth Packrone | 0:36:00 | Billable | Review documents about potential class member to determine if education is needed at site visit |
| 9/8/2017 | Seth Packrone | 1:06:00 | Billable | Wait for CRAF intake documents from Defendants at site visit at site visit |
| 9/8/2017 | Seth Packrone | 0:42:00 | Billable | Review and discuss intake documents with defendnatns and experts at CRAF site visit |
| 9/8/2017 | Seth Packrone | 0:18:00 | Billable | Summary of CRAF visit from expert at site visit |
| 9/8/2017 | Seth Packrone | 0:42:00 | Billable | Travel from CRAF re: expert site visit (bill for half, exclude half) |
| 9/8/2017 | Seth Packrone | 0:42:00 | Billable | Travel from CRAF re: expert site visit (bill for half, exclude half) |

| | | | | |
|---|---|---|---|---|
| 9/8/2017 | Seth Packrone | 0:12:00 | Billable | Tc with J. LoCicero re: attending site visits at Garden State and Wagner |
| 9/8/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update on CRAF visit and plan for next site visits |
| 9/11/2017 | Michelle Caiola | 0:12:00 | Billable | update re prison visits with expert, planning for next steps |
| 9/11/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: status of visits later in the week |
| 9/11/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: status of expert site visits and steps for next steps |
| 9/11/2017 | Seth Packrone | 0:06:00 | Billable | Review potential client's documents |
| 9/11/2017 | Seth Packrone | 0:06:00 | Billable | Send potential client's documents to E. Huertas and check about status of RL's visit |
| 9/11/2017 | Seth Packrone | 0:06:00 | Billable | Tc with E. Huertas re: update on releases |
| 9/11/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: her attendance at site visits |
| 9/12/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: letter to Judge Goodman re: defendants' failure to provide documents |
| 9/12/2017 | Seth Packrone | 0:06:00 | Billable | Tc with B. Friedman re: update on site visit attendance |
| 9/12/2017 | Seth Packrone | 0:24:00 | Billable | Tc with J. LoCicero re: update on Garden State visit and letter to judge |
| 9/12/2017 | Seth Packrone | 0:18:00 | Billable | Draft short memo re: update on site visits and next steps for M. Smith |
| 9/12/2017 | Seth Packrone | 0:06:00 | Billable | Review emails from expert re: additional document requests |
| 9/12/2017 | Seth Packrone | 0:18:00 | Billable | Draft email to Defendants re: document production for named plaintiffs |
| 9/13/2017 | Seth Packrone | 0:18:00 | Billable | Review/edit letter to judge goodman and correspond with team re: same |
| 9/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: follow up email about document production for named plaintiffs |
| 9/13/2017 | Seth Packrone | 0:12:00 | Billable | Edit/revise NJSP day 2 memo |
| 9/13/2017 | Seth Packrone | 0:06:00 | Billable | Send short summary to team re: GYCF visit and NJSP day #2 |
| 9/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with defendants re: plaintiffs turning over documents for named plaintiffs |
| 9/13/2017 | Seth Packrone | 0:36:00 | Billable | Drive to DOC facility for expert site visit (bill half, exclude half) |
| 9/13/2017 | Seth Packrone | 0:36:00 | Billable | Drive from DOC facility for expert site visit (bill half, exclude half) |
| 9/13/2017 | Seth Packrone | 0:06:00 | Billable | Getting processed at DOC facility for site visit |
| 9/13/2017 | Seth Packrone | 0:48:00 | Billable | Wait in conference room for others to arrive at site visit |
| 9/13/2017 | Seth Packrone | 1:12:00 | Billable | Work through documents that were produced/still need to be produced with expert at site visit |
| 9/13/2017 | Seth Packrone | 0:12:00 | Billable | Wait for G. Bueno at site visit in board room |
| 9/13/2017 | Seth Packrone | 0:06:00 | Billable | Discuss grievances for named plaintiffs at site visit |
| 9/13/2017 | Seth Packrone | 1:30:00 | Billable | Write memo re: NJSP day #2 expert site visit |
| 9/13/2017 | Seth Packrone | 0:36:00 | Billable | Wait to be moved to another room during DOC facility site visit (moving from board room into room in secured facility) |
| 9/13/2017 | Seth Packrone | 0:30:00 | Billable | Write memo re: CRAF site visit |
| 9/13/2017 | Seth Packrone | 0:48:00 | Billable | Expert returns to board room in secure facility after interviews and discuss several requests/questions he has |
| 9/13/2017 | Seth Packrone | 1:12:00 | Billable | Wait in secure facility with opposing counsel while expert reviewed documents and prepared summary at site visit (and answered questions with opposing counsel as they arose) |
| 9/13/2017 | Seth Packrone | 0:30:00 | Billable | Get summary from expert at site visit and ask questions re: same with opposing counsel |
| 9/13/2017 | Seth Packrone | 0:12:00 | Billable | Get processed back out of secure facility into board room area at site visit |
| 9/13/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update on site visit |
| 9/14/2017 | Seth Packrone | 0:36:00 | Billable | Drive to Wagner Youth Correctional Facility for Gagnon site visit (bill half, exclude half) |
| 9/14/2017 | Seth Packrone | 0:36:00 | Billable | Drive from Wagner Youth Correctional Facility for Gagnon site visit (bill half, exclude half) |
| 9/14/2017 | Seth Packrone | 1:18:00 | Billable | Conference with parties and expert re: plan for the day at site visit |
| 9/14/2017 | Seth Packrone | 0:42:00 | Billable | Tour of facility with parties and expert at site visit |

| | | | | |
|---|---|---|---|---|
| 9/14/2017 | Seth Packrone | 0:54:00 | Billable | Conference with expert and opposing counsel at site visit at Wagner |
| 9/14/2017 | Seth Packrone | 1:36:00 | Billable | Wait in conference room at site visit while expert works |
| 9/14/2017 | Seth Packrone | 0:36:00 | Billable | Conference with opposing party and expert in conference room |
| 9/14/2017 | Seth Packrone | 0:06:00 | Billable | Tc with J. LoCicero re: plan for tomorrow's site visit and Defendants' position on further site visits |
| 9/14/2017 | Seth Packrone | 0:06:00 | Billable | Discussion with M. Vomacka re: Defendants' position on extra site visits |
| 9/14/2017 | Seth Packrone | 0:18:00 | Billable | Step out of conference room with E. Huertas while Defendants have conference at site visit |
| 9/14/2017 | Seth Packrone | 1:00:00 | Billable | Conference with expert and opposing counsel at site visit at Wagner |
| 9/14/2017 | Seth Packrone | 0:30:00 | Billable | Wait in conference room with opposing counsel  while expert works |
| 9/14/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Smith re: status of site visits and next steps |
| 9/15/2017 | Seth Packrone | 0:36:00 | Billable | Drive to Wagner Youth Correctional Facility for expert site visit (bill half, exclude half) |
| 9/15/2017 | Seth Packrone | 0:36:00 | Billable | Drive from Wagner Youth Correctional Facility for expert site visit (bill half, exclude half) |
| 9/15/2017 | Seth Packrone | 0:12:00 | Billable | Get processed at Ad seg unit at Wagner at site visit |
| 9/15/2017 | Seth Packrone | 0:54:00 | Billable | Tour of ad seg unit at Wagner with expert and opposing counsel at site visit |
| 9/15/2017 | Seth Packrone | 0:12:00 | Billable | Move to main at Wagner at site visit |
| 9/15/2017 | Seth Packrone | 0:12:00 | Billable | Tour of main at site visit at Wagner |
| 9/15/2017 | Seth Packrone | 0:48:00 | Billable | Wait with expert and opposing counsel while Gagnon worked at site visit |
| 9/15/2017 | Seth Packrone | 1:00:00 | Billable | Wait with opposing counsel outside conference room while expert interviewed teachers |
| 9/15/2017 | Seth Packrone | 0:24:00 | Billable | Observe interview of staff by expert |
| 9/15/2017 | Seth Packrone | 0:18:00 | Billable | Wait in conference room while expert interviews student in main |
| 9/15/2017 | Seth Packrone | 0:12:00 | Billable | Check in with expert with opposing counsel in conference in between interviews |
| 9/15/2017 | Seth Packrone | 0:12:00 | Billable | Discussion with M. Vomacka re: next steps in providing documents to expert for named plaintiffs |
| 9/15/2017 | Seth Packrone | 0:30:00 | Billable | Wait while expert interviews students at Ad Seg |
| 9/15/2017 | Seth Packrone | 0:30:00 | Billable | Answer questions with opposing counsel with expert when he returned and discuss timetable for rest of day |
| 9/15/2017 | Seth Packrone | 0:06:00 | Billable | Tc with E. Huertas re: status of Adam X. records |
| 9/15/2017 | Seth Packrone | 0:12:00 | Billable | Wait in conference room while expert works |
| 9/15/2017 | Seth Packrone | 0:18:00 | Billable | Wait while expert reviewed IEPs and prepared summary to present |
| 9/15/2017 | Seth Packrone | 0:30:00 | Billable | Get final summary from expert of Wagner day #2 |
| 9/18/2017 | Mary-Lee Smith | 0:30:00 | Billable | Check in with SP re Adam X |
| 9/18/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of site visits |
| 9/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: follow up on site visits |
| 9/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: update on site visits |
| 9/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: agenda for call with team |
| 9/18/2017 | Seth Packrone | 0:12:00 | Billable | Finish memo re: CRAF site visit |
| 9/18/2017 | Seth Packrone | 0:06:00 | Billable | Begin drafting G. State memo for day 2 site visit |
| 9/18/2017 | Seth Packrone | 0:30:00 | Billable | Tc with M. Smith re: update on site visits and next steps for expert's report |
| 9/18/2017 | Seth Packrone | 0:06:00 | Billable | Edit CRAF site visit memo |
| 9/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: meeting to discuss site visit and next steps for expert's report |
| 9/19/2017 | Michelle Caiola | 0:12:00 | Billable | follow up with SP re staffing, co-counsel, and posture of case |
| 9/19/2017 | Seth Packrone | 1:12:00 | Billable | Draft Garden State day 2 site visit memo |

| 9/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: update call on site visits |
|---|---|---|---|---|
| 9/19/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for team call to update everyone on site visit |
| 9/19/2017 | Seth Packrone | 1:24:00 | Billable | Draft memo re: Wagner site visit day 2 |
| 9/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: check in meeting |
| 9/19/2017 | Seth Packrone | 0:54:00 | Billable | Tc with team (T. Borden, J. LoCicero, W. Silverman, B. Friedman, and E. Huertas) re: status of case and next steps |
| 9/19/2017 | Seth Packrone | 0:06:00 | Billable | Follow up items from team call |
| 9/19/2017 | Seth Packrone | 0:18:00 | Billable | Review/edit site visit memos |
| 9/19/2017 | Seth Packrone | 0:06:00 | Billable | Send site visit memos to team with notes for next steps |
| 9/20/2017 | Mary-Lee Smith | 0:12:00 | Billable | Email exchange w/ SP re report format |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and J. LoCicero re: client meetings |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with org. client re: update call |
| 9/20/2017 | Seth Packrone | 0:18:00 | Billable | Draft response to expert re: format/deadline for report |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: follow up with expert |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Review docs for client sent by co-counsel |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Tc with E. Huertas re: client.'s documents |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Edit format/deadline email based on M. Smith's thoughts |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: email to expert for format/deadline for report |
| 9/20/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: next steps in case |
| 9/20/2017 | Seth Packrone | 0:24:00 | Billable | Review docs for named plaintiffs to follow up with expert |
| 9/20/2017 | Seth Packrone | 0:18:00 | Billable | Draft follow up email re: named plaintiffs documents for expert and correspond with M. Smith re: same |
| 9/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: deadline/format for expert's report |
| 9/21/2017 | Seth Packrone | 0:06:00 | Billable | Send update on expert's format/due date for report |
| 9/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: discovery follow up and deadline |
| 9/22/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: turning over documents to expert |
| 9/22/2017 | Seth Packrone | 0:06:00 | Billable | Check in with J. Mukherjee re: potential document production |
| 9/22/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with Defendants and expert re: documents for named plaintiffs |
| 9/22/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: talking poitns for call on Monday |
| 9/22/2017 | Seth Packrone | 0:12:00 | Billable | Review J. LoCicero's letter and attachment |
| 9/22/2017 | Seth Packrone | 0:06:00 | Billable | Review Defendants' response to J. LoCicero's letetr |
| 9/22/2017 | Seth Packrone | 0:12:00 | Billable | Draft talking point for Monday's call with court |
| 9/22/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: talking points for Monday's call |
| 9/22/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: status of site visit memos |
| 9/24/2017 | Seth Packrone | 0:12:00 | Billable | Review/edit J. LoCicero's talking points for call with Judge Goodman |
| 9/24/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: call with Judge Goodman |
| 9/25/2017 | Mary-Lee Smith | 0:12:00 | Billable | Check in w/ SP re Adam X call and any updates/decisions made |
| 9/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: call with Judge Goodman today and talking points for call |
| 9/25/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: format of expert's report |
| 9/25/2017 | Seth Packrone | 0:12:00 | Billable | Prep for call with court by reviewing talking points and expert's recent emails |
| 9/25/2017 | Seth Packrone | 0:18:00 | Billable | Tc with court, J. LoCicero, B. Friedman, opposing counsel, and expert |

| 9/25/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with team re: next steps after call with court |
|---|---|---|---|---|
| 9/25/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: summary of call with court and next steps in case |
| 9/25/2017 | Seth Packrone | 0:06:00 | Billable | Prep agenda for tc with org. client re: case status update |
| 9/25/2017 | Seth Packrone | 0:42:00 | Billable | Tc with org. client re: update on status of case and following up about specific individual |
| 9/25/2017 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: follow up steps from org. client call |
| 9/25/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: update from call with org. client and next steps for individual in DOC custody |
| 9/26/2017 | Seth Packrone | 0:06:00 | Billable | Email Defendants re: meet and confer per Judge Goodman's instructions |
| 9/26/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: conference with opposing counsel and expert |
| 9/26/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: plan for next call with court |
| 9/26/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: conferring on schedule for expert deadlines |
| 9/26/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith and team re: weekly call |
| 9/27/2017 | Mary-Lee Smith | 0:18:00 | Billable | Check in with SP re  call w/ Ds and Court; email exchange w/ team re same |
| 9/27/2017 | Seth Packrone | 0:12:00 | Billable | Draft proposal for call with opposing counsel and expert re: finishing expert report |
| 9/27/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: edits to proposal |
| 9/27/2017 | Seth Packrone | 0:06:00 | Billable | Edit proposal for finishing expert report |
| 9/27/2017 | Seth Packrone | 0:06:00 | Billable | Send proposal to team with request for follow up |
| 9/28/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call w/ team re expert access; court call; and doc review |
| 9/28/2017 | Seth Packrone | 0:06:00 | Billable | Review T. Borden's research on ELL in the context of IDEA |
| 9/28/2017 | Seth Packrone | 0:18:00 | Billable | Review ELL legal provisions and correspond with T. Borden re: same |
| 9/28/2017 | Seth Packrone | 0:36:00 | Billable | Tc with G. Bueno, J. LoCicero, B. Friedman, expert, and M. Vomacka |
| 9/28/2017 | Seth Packrone | 0:18:00 | Billable | Follow up tc with team re: next steps after call with opposing counsel |
| 9/28/2017 | Seth Packrone | 0:06:00 | Billable | Tc with M. Smith and P. Leahy re: drafting order and talking points for call with court on Tuesday |
| 9/28/2017 | Seth Packrone | 0:24:00 | Billable | Draft proposed consent order for remainder of expert's work |
| 9/28/2017 | Seth Packrone | 0:06:00 | Billable | Send proposed order to team with notes for next steps |
| 9/29/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: order and talking points for call with Judge |
| 9/29/2017 | Seth Packrone | 0:06:00 | Billable | Send proposed order to team with notes for next steps |
| 10/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: draft consent order to send to Defendants |
| 10/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: draft consent order |
| 10/2/2017 | Seth Packrone | 0:06:00 | Billable | Send draft consent order to Defendants |
| 10/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: proposal for status report to court |
| 10/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: plan for call tomrrow |
| 10/2/2017 | Seth Packrone | 0:18:00 | Billable | Draft talking points for call with court |
| 10/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team and defendants re: call tomorrow |
| 10/3/2017 | Seth Packrone | 0:12:00 | Billable | Prep for call with judge goodman and correspond with team re: same |
| 10/3/2017 | Seth Packrone | 0:06:00 | Billable | Wait for Judge Goodman on call with court re: discovery timeline |
| 10/3/2017 | Seth Packrone | 0:12:00 | Billable | Tc with Judge Goodman and legal team re: next steps for discovery process with expert |
| 10/3/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: next steps in case |
| 10/3/2017 | Seth Packrone | 0:12:00 | Billable | Update consent order and send to Defendants for their approval |
| 10/3/2017 | Seth Packrone | 0:48:00 | Billable | Tc with T. Borden re: legal provisions for identifying students over 18 in DOC custody, next steps for intakes, and potential OPRA requests |

| | | | | |
|---|---|---|---|---|
| 10/4/2017 | Seth Packrone | 0:06:00 | Billable | Review consent decree and correspond with co-counsel re: filing |
| 10/4/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel re: filing consent order |
| 10/4/2017 | Seth Packrone | 0:06:00 | Billable | Review documents from expert and emails with opposing counsel |
| 10/4/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda/send to M. Smith and P. Leahy for additions |
| 10/5/2017 | Michelle Caiola | 0:06:00 | Billable | update on new attorney and next steps re mootness |
| 10/5/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: agenda for today's meeting |
| 10/5/2017 | Seth Packrone | 0:42:00 | Billable | Tc with team (T. Borden, M. Smith, P. Leahy, and B. Friedman) re: next steps in case |
| 10/5/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with t. Borden and B. Friedman re: next steps for intakes and doc review |
| 10/5/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with P. Leahy re: work for doc review |
| 10/6/2017 | Mary-Lee Smith | 0:12:00 | Billable | Review email from SP re expert re org. client |
| 10/6/2017 | Seth Packrone | 0:06:00 | Billable | Revew/follow up on expert's invoices |
| 10/6/2017 | Seth Packrone | 0:18:00 | Billable | Follow up with team re: intakes, specific student at DOC facility |
| 10/6/2017 | Seth Packrone | 0:06:00 | Billable | Confer with M. Smith re: draft to expert about specific student at DOC facility |
| 10/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert n re: specific student at DOC facility |
| 10/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: informing defendants that we still expect them to produce DOE documents |
| 10/10/2017 | Seth Packrone | 0:12:00 | Billable | Check in with M. Smith re: items to complete this week |
| 10/10/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert re: student at DOC facility |
| 10/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps for case |
| 10/11/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Smith re: workload moving forward |
| 10/11/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: next steps for meetings in case |
| 10/11/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: processing documents from Defendants |
| 10/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with client re; meeting |
| 10/12/2017 | Mary-Lee Smith | 0:30:00 | Billable | Call w/ co-counsel re status of doc production and potential additional plaintiffs |
| 10/12/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: responding to expert |
| 10/12/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: plan for call |
| 10/12/2017 | Seth Packrone | 0:30:00 | Billable | Tc with team re: next steps in litigation (M. Smith, T. Borden, and B. Friedman) |
| 10/12/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: discovery meet and confer |
| 10/13/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert re: prep for meet and confer |
| 10/13/2017 | Seth Packrone | 0:24:00 | Billable | Tc with client and T. Borden re: student at DOC facility |
| 10/13/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on meet and confer with Defendants and expert |
| 10/15/2017 | Seth Packrone | 0:06:00 | Billable | Review tags for upcoming doc review in Adam X. |
| 10/16/2017 | Mary-Lee Smith | 0:24:00 | Billable | Review doc coding and email exchange w/ SP re same |
| 10/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps for case |
| 10/16/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: call with Ds |
| 10/16/2017 | Seth Packrone | 0:42:00 | Billable | Tc with Ds and expert, J. LoCicero, T. Borden, and B. Friedman |
| 10/16/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: update from meeting with Ds |
| 10/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; call with impacted org. |
| 10/16/2017 | Seth Packrone | 0:12:00 | Billable | Review discovery categories and tags |
| 10/16/2017 | Seth Packrone | 0:12:00 | Billable | Spot check document review |

| | | | |
|---|---|---|---|
| 10/16/2017 | Seth Packrone | 0:12:00 | Billable | Check in with M. Smith re: document review and next steps |
| 10/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with impacted org. re: call tomorrow |
| 10/17/2017 | Mary-Lee Smith | 0:24:00 | Billable | Call w/ SP re doc review and timing |
| 10/17/2017 | Seth Packrone | 0:42:00 | Billable | Tc with impacted org. and T. Borden re: intakes |
| 10/17/2017 | Seth Packrone | 0:12:00 | Billable | Follow up tc with T. Borden re: next steps in case |
| 10/17/2017 | Seth Packrone | 0:06:00 | Billable | update M. Smith re: call |
| 10/17/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on review of docs up to this point |
| 10/17/2017 | Seth Packrone | 0:18:00 | Billable | Tc with M. Smith re: plan for call with Proskauer and new document codes |
| 10/17/2017 | Seth Packrone | 0:18:00 | Billable | Draft proposal for next steps for doc review to send to M. Smith |
| 10/17/2017 | Seth Packrone | 0:06:00 | Billable | Further update doc codes based on M. Smith's feedback |
| 10/18/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team and M. Smith re: revised discovery codes/tags |
| 10/18/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: prep for discovery call with co-counsel |
| 10/18/2017 | Seth Packrone | 0:42:00 | Billable | Tc with T. Borden, B. Friedman and doc review team re: feedback on first round of doc review and strategies for moving forward |
| 10/18/2017 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden re: letter report to court and next steps for discovery |
| 10/18/2017 | Seth Packrone | 0:12:00 | Billable | Review/submit letter to Defendants re: status report on discovery |
| 10/18/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for weekly team meeting and send to M. Smith |
| 10/18/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: discovery call and agenda |
| 10/18/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: editing letter to court |
| 10/18/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: status report to court |
| 10/18/2017 | Seth Packrone | 0:06:00 | Billable | Send agenda to team for feedback for tomorrow's meeting |
| 10/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps for doc review |
| 10/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of Defendants' letter to court |
| 10/19/2017 | Seth Packrone | 0:12:00 | Billable | Finalize letter to be send to court re: status of discovery |
| 10/19/2017 | Seth Packrone | 0:30:00 | Billable | Team meeting with T. Borden, E. Huertas, J. LoCicero, and B. Friedman |
| 10/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with Ds re: discovery status letter to court |
| 10/20/2017 | Seth Packrone | 0:06:00 | Billable | Reviewed filed letter with court re: discovery status |
| 10/20/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on team emails re: doc review and invoices |
| 10/22/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Smith re: follow up on doc review |
| 10/23/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re; doc review moving forward |
| 10/23/2017 | Seth Packrone | 0:06:00 | Billable | Discovery follow up logistics with J. Mukherjee re: managing Ds productions |
| 10/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: status of doc reivew |
| 10/24/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: Ds request for extension and responding |
| 10/24/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with team with proposal for responding to Ds re: extension request |
| 10/24/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with Ds and expert re: extension request |
| 10/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: responding to Ds extension request |
| 10/25/2017 | Seth Packrone | 0:06:00 | Billable | Review sample docs from doc review team to provide feedback |
| 10/25/2017 | Seth Packrone | 0:12:00 | Billable | Update M. Smith re: status of case and next steps |
| 10/25/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps with doc review |
| 10/25/2017 | Seth Packrone | 0:06:00 | Billable | Revise letter to court and respond to T. Borden |

| | | | | |
|---|---|---|---|---|
| 10/25/2017 | Seth Packrone | 0:06:00 | Billable | Check in with T. Borden re: plan for call and next steps for feedback on doc review |
| 10/26/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with T. Borden re: status of doc review |
| 10/26/2017 | Seth Packrone | 0:30:00 | Billable | TC with co-counsel re: doc review |
| 10/28/2017 | Seth Packrone | 0:06:00 | Billable | Review Ds letter to court and correspondence with expert in case |
| 10/28/2017 | Seth Packrone | 0:54:00 | Billable | Redraft intake procedures for upcoming intakes |
| 10/28/2017 | Seth Packrone | 0:12:00 | Billable | Update doc review protocol |
| 10/28/2017 | Seth Packrone | 0:18:00 | Billable | Draft update to M. Smith with docs attached and notes for next steps for doc review |
| 10/30/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence btw Ds and expert |
| 10/31/2017 | Mary-Lee Smith | 0:18:00 | Billable | Call w/ SP re call w/ org. plaintiff |
| 10/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: tags/categories for meeting and next steps |
| 10/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with C. Bowman re: status of doc review and updated tags |
| 10/31/2017 | Seth Packrone | 0:12:00 | Billable | Review NJDOC docs turned over to compile intake list |
| 10/31/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: upcoming intakes and intake materials |
| 10/31/2017 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden and C. Bowman re: next steps for doc review |
| 10/31/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: clarifying intake list |
| 10/31/2017 | Seth Packrone | 0:12:00 | Billable | Review correspondence btw Expert and Ds |
| 10/31/2017 | Seth Packrone | 0:06:00 | Billable | Edit intake forms based on M. Smith's comments |
| 10/31/2017 | Seth Packrone | 0:06:00 | Billable | Send intake forms to T. Borden with notes for next steps |
| 11/1/2017 | Seth Packrone | 0:12:00 | Billable | Follow up on emails with team re: document production and review emails from Ds |
| 11/1/2017 | Seth Packrone | 0:12:00 | Billable | Review/sort updated disco requests from expert |
| 11/1/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants re: upcoming productions |
| 11/1/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: agenda for tomorrow |
| 11/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with t. Borden re: visiting clients |
| 11/2/2017 | Seth Packrone | 0:18:00 | Billable | Team call with T. Borden, B. Friedman, J. LoCicero, and M. Smith re: update on doc review and intake process |
| 11/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with M. Smith re: outstanding items in case |
| 11/2/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: visits next week and background check forms |
| 11/2/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: doc production to DG |
| 11/2/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: doc production to expert |
| 11/3/2017 | Seth Packrone | 0:12:00 | Billable | Review/sort named plaintiffs' education docs to review to turn them over to expert |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Review Confidentiality Order to mark named plaintiffs' documents |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Send docs to team with notes for turning them over to Ds |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert re: requested documents |
| 11/3/2017 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: next steps for client visits next week |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Smith re: plan for production and client visits |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Give directions to J. Mukherjee re: contacting prison s |
| 11/3/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: update on DOC facility |
| 11/3/2017 | Seth Packrone | 0:12:00 | Billable | Tc with DOC facility administrator re: setting up attorney visit |
| 11/3/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden and DOC facility re: setting up client visit |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with T. Borden re: client visits |

| 11/3/2017 | Seth Packrone | 0:54:00 | Billable | Review named plaintiff docs to produce to expert |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: doc review of named plaintiffs docs |
| 11/3/2017 | Seth Packrone | 0:06:00 | Billable | Send J. Mukherjee instructions re: producing documents |
| 11/6/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of plaintiffs production and next steps |
| 11/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: expert emails |
| 11/6/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with J. Mukherjee re: instructions for production |
| 11/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up re: status of client visits on Wednesday |
| 11/6/2017 | Seth Packrone | 0:54:00 | Billable | Review/finalize doc production for named plaintiffs per expert request |
| 11/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: timing for doc production for named plaintiffs |
| 11/6/2017 | Seth Packrone | 0:12:00 | Billable | Check in with J. Mukherjee re: latest production by Defendants and error in index |
| 11/6/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. Mukherjee re: mistake in Defendants' index and next steps |
| 11/6/2017 | Seth Packrone | 0:06:00 | Billable | Prep for client visits |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Review correspondence from opposing counsel re: notes on doc production |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith re: plan for document production |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Draft outstanding items list and next steps |
| 11/7/2017 | Seth Packrone | 0:12:00 | Billable | Send named plaintiffs' documents to expert and defendants |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Review Ds letter to judge and follow up with team |
| 11/7/2017 | Seth Packrone | 0:30:00 | Billable | Draft status report of case for M. Smith |
| 11/7/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with M. Smith re: case status report and plan for site visits moving forward |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Review org client's input re: student at DOC facility with intellectual disability |
| 11/7/2017 | Seth Packrone | 0:12:00 | Billable | Draft follow up for Defendants about student at DOC facility with intellectual disability |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: follow up with Ds about DOC facility student |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: email to Defendants about at-risk young person at DOC facility |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: plan for site visits |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M .Smith re: plan for site visits |
| 11/7/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: plan for site visits |
| 11/7/2017 | Seth Packrone | 0:12:00 | Billable | Send proposal to expert and defendants re: upcoming site visits |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: next steps in case |
| 11/8/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with co-counsel and M. Smith re: site visit dates and staffing |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants: proposal for scheduling site visits |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: client.'s diploma status |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert re: expert's oustanding requests and creating an index for plaintiffs' documents |
| 11/8/2017 | Seth Packrone | 0:18:00 | Billable | Draft short memo for M. Smith re: client's diploma status |
| 11/8/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: next steps for client |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for team call and send to co-counsel |
| 11/8/2017 | Seth Packrone | 0:36:00 | Billable | Travel to DOC facility for client (bill half, exclude the other half) |
| 11/8/2017 | Seth Packrone | 0:48:00 | Billable | Meet with client re: update about case |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Processing at DOC facility to visit client |
| 11/8/2017 | Seth Packrone | 0:12:00 | Billable | Processing at DOC facility to visit client |

| 11/8/2017 | Seth Packrone | 0:48:00 | Billable | Meet with client re: udpate on status of case |
|---|---|---|---|---|
| 11/8/2017 | Seth Packrone | 0:12:00 | Billable | Tc with impacted org. re: NJ Step program |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for next call |
| 11/8/2017 | Seth Packrone | 0:06:00 | Billable | Travel to DOC facility (bill half, exclude half) |
| 11/8/2017 | Seth Packrone | 0:42:00 | Billable | Travel back from DOC Facility (bill half, exclude half) |
| 11/8/2017 | Seth Packrone | 0:18:00 | Billable | Wait at DOC facility and get processed to visit client |
| 11/8/2017 | Seth Packrone | 0:30:00 | Billable | Meet with client re: update on case |
| 11/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants and expert re: next site visits |
| 11/9/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: site visits |
| 11/9/2017 | Seth Packrone | 0:18:00 | Billable | Review client's docs from NJDOC discovery |
| 11/9/2017 | Seth Packrone | 0:12:00 | Billable | Draft update on client to co-counsel |
| 11/9/2017 | Seth Packrone | 0:30:00 | Billable | Tc with team (M. Smith, P. Leahy, T. Borden, E. Huertas, J. LoCicero, and B. Friedman) |
| 11/9/2017 | Seth Packrone | 0:18:00 | Billable | Draft client update for Defendants |
| 11/9/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with and input T. Borden's changes to client's proposal and send to team |
| 11/9/2017 | Seth Packrone | 0:06:00 | Billable | Send NJ-STEP request to Defendants |
| 11/10/2017 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee direction re: tracking defendants' document production |
| 11/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: final versions of site visit memos |
| 11/10/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with J. Mukherjee re; mistakes in Ds production and updating case status memo |
| 11/13/2017 | Seth Packrone | 0:06:00 | Billable | Check in with J. Mukherjee re: status of index for expert |
| 11/13/2017 | Seth Packrone | 0:24:00 | Billable | Edit index for expert |
| 11/13/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Smith and P. Leahy and J. Mukerherjee re: next steps for index |
| 11/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: finalizing site visits for next week |
| 11/14/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of site visits |
| 11/14/2017 | Seth Packrone | 0:06:00 | Billable | Finalize/send index to Defendants |
| 11/14/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with expert in case |
| 11/15/2017 | Michelle Caiola | 0:12:00 | Billable | confer re handling court conf/status thru jan,with SP |
| 11/15/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with defendants re: client's NJSTEP application |
| 11/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and Ds re: interview schedule on Monday |
| 11/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: call with court and plan for weekly call |
| 11/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: talking points for court call tomorrow |
| 11/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: agenda for tomorrow and other items to add |
| 11/15/2017 | Seth Packrone | 0:12:00 | Billable | Tc with P. Leahy re: case mgmt moving forward |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team and opposing counsel re: laptop order signed by judge |
| 11/16/2017 | Seth Packrone | 0:12:00 | Billable | Prep for call and write up points to discuss with judge |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Review defendants' letter and our response |
| 11/16/2017 | Seth Packrone | 0:12:00 | Billable | Tc with Judge Goodman and opposing counsel and T. Borden and J. LoCicero |
| 11/16/2017 | Seth Packrone | 0:36:00 | Billable | Follow up tc with team (J. LoCicero, T. Borden, and B. Friedman) re: next steps, prep for site visits, schedule for expert report |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Update team re: next court dates |
| 11/16/2017 | Seth Packrone | 0:12:00 | Billable | Review list of people allowed to know Plaintiffs' names and correspond with T. Borden re: same |

| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Edit consent order based on T. Borden's comments |
|---|---|---|---|---|
| 11/16/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with opposing counsel re: status of NJ STEP information |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: background check form |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Give directions to P. Leahy re: notes |
| 11/16/2017 | Seth Packrone | 0:12:00 | Billable | Correspond with opposing counsel re: follow up on NJ STEP program |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next week's visits |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Review draft consent order |
| 11/16/2017 | Seth Packrone | 0:06:00 | Billable | Send draft consent order with edits to Ds |
| 11/17/2017 | Seth Packrone | 0:12:00 | Billable | Review correspondence with defendants and experts and review attached documents |
| 11/17/2017 | Seth Packrone | 0:18:00 | Billable | Prep for site visit at NJDOC facility |
| 11/17/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on client documents with T. Borden |
| 11/18/2017 | Seth Packrone | 0:30:00 | Billable | Review/analyze site visit memos to prep for DOC facility visit on Monday |
| 11/19/2017 | Seth Packrone | 0:06:00 | Billable | Review new agenda from expert |
| 11/20/2017 | Seth Packrone | 0:36:00 | Billable | Travel from Jersey City to DOC Facility for site visit with expert (total was 1.2, bill half, exclude half) |
| 11/20/2017 | Seth Packrone | 0:30:00 | Billable | Meeting with opposing counsel and expert at DOC facility site visit |
| 11/20/2017 | Seth Packrone | 1:18:00 | Billable | Tour of facility with expert, meet with client, and communicate with opposing counsel re: NJ Step program at site visit with expert in case |
| 11/20/2017 | Seth Packrone | 1:00:00 | Billable | Conference with opposing party with expert re: next steps for the rest of the day and attendance in vocational programs |
| 11/20/2017 | Seth Packrone | 0:36:00 | Billable | Wait to go to SMU, travel to SMU with expert, tour SMU, and return for expert visit at DOC facility |
| 11/20/2017 | Seth Packrone | 0:18:00 | Billable | Strategy session with T. Borden re: status of expert visit and plan for remainder of day |
| 11/20/2017 | Seth Packrone | 0:48:00 | Billable | Expert returns with update from interviews and goes over new requests for information at site visit with expert |
| 11/20/2017 | Seth Packrone | 0:36:00 | Billable | Summary of the day from expert at expert site visit at DOC facility |
| 11/20/2017 | Seth Packrone | 0:36:00 | Billable | Travel from DOC Correctional City back to Jersey City for site visit with expert (total was 1.2, bill half, exclude half) |
| 11/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up on site visit with M. Goodell |
| 11/21/2017 | Seth Packrone | 0:06:00 | Billable | Tc with P. Leahy re: plan for call |
| 11/21/2017 | Seth Packrone | 0:42:00 | Billable | Tc with team (B. Friedman, P. Leahy, J. LoCicero, C. Bowman, and T. Borden) re: update on site visits and next steps in case |
| 11/21/2017 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: follow up debrief on site visit |
| 11/22/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: notes from call and strategy for expert report |
| 11/27/2017 | Maia Goodell | 0:18:00 | Billable | review case status memo  (new to case) |
| 11/27/2017 | Michelle Caiola | 0:12:00 | Billable | Discuss expert report/co-counsel strategy |
| 11/28/2017 | Maia Goodell | 1:18:00 | Billable | review complaint and site visit summaries  (new to case) |
| 11/29/2017 | Seth Packrone | 0:06:00 | Billable | Review new doc requests from expert |
| 11/29/2017 | Seth Packrone | 0:06:00 | Billable | Draft agenda for team call |
| 11/29/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: meeting and agenda |
| 11/29/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps for intakes and NJ STEP |
| 11/30/2017 | Maia Goodell | 0:12:00 | Billable | call with co-counsel re case status |
| 11/30/2017 | Maia Goodell | 0:42:00 | Billable | strategy and planning for settlement, intakes |
| 11/30/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden, J. LoCicero, M. Goodell, B. Silverman, and P. Leahy re: update on case and any next steps |
| 11/30/2017 | Seth Packrone | 0:36:00 | Billable | Strategy session with M. Goodell re: overview of issues in case |
| 11/30/2017 | Seth Packrone | 0:06:00 | Billable | Review P. Leahy's notes and follow up after meeting |

| 11/30/2017 | Seth Packrone | 0:06:00 | Billable | Review Ds production and follow up with team |
|---|---|---|---|---|
| 12/1/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel and J. Mukherjee re: production from Defendants |
| 12/1/2017 | Seth Packrone | 0:06:00 | Billable | Review documents from site visit and additional docs |
| 12/1/2017 | Seth Packrone | 0:06:00 | Billable | Contact client's family re: original documents and give J. Mukherjee instructions re: same |
| 12/1/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: follow up on NJ Step and intakes |
| 12/4/2017 | Michelle Caiola | 0:06:00 | Billable | SP status check |
| 12/4/2017 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of case and next steps for potential settlement |
| 12/4/2017 | Seth Packrone | 0:42:00 | Billable | Tc with T. Borden re: next steps for intakes |
| 12/4/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for intakes |
| 12/4/2017 | Seth Packrone | 0:12:00 | Billable | Respond to Ds re: nJSTEP update |
| 12/4/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with co-counsel re: weekly calls and documents from defendants |
| 12/5/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: call with client |
| 12/5/2017 | Seth Packrone | 0:06:00 | Billable | Review defendants emails re: new index/updated discovery |
| 12/6/2017 | Maia Goodell | 0:12:00 | Billable | review status and strategy, update re potential organizatonal plaintiff |
| 12/6/2017 | Maia Goodell | 0:24:00 | Billable | strategy for communications with opposing counsel re individual plaintiff education |
| 12/6/2017 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: NJ Step program and next steps |
| 12/6/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with t. borden re: update on NJ Step and moving meeting |
| 12/7/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. borden re: call with client |
| 12/7/2017 | Seth Packrone | 0:42:00 | Billable | Review/take notes/analyze Defendants' discovery response to expert's requests |
| 12/7/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for call with client and discovery update |
| 12/7/2017 | Seth Packrone | 0:18:00 | Billable | Tc with client re: NJSTEP program and next visit |
| 12/7/2017 | Seth Packrone | 0:06:00 | Billable | Follow up tc with T. Borden re: next steps in case |
| 12/7/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with J. Mukherjee re; letter to client |
| 12/11/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel re: next steps for intakes |
| 12/11/2017 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: responding to Ds discovery response |
| 12/13/2017 | Seth Packrone | 0:12:00 | Billable | Follow up with T. Borden re: plan for call and discovery issues |
| 12/14/2017 | Maia Goodell | 0:18:00 | Billable | call with co-counsel re case status |
| 12/15/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: format and length of deficiency letter |
| 12/18/2017 | Seth Packrone | 0:24:00 | Billable | Legal research re: deficiency letter |
| 12/18/2017 | Seth Packrone | 0:12:00 | Billable | Review Defendants' discovery response to draft deficiency letter |
| 12/18/2017 | Seth Packrone | 0:36:00 | Billable | Draft deficiency letter |
| 12/18/2017 | Seth Packrone | 0:12:00 | Billable | Edit deficiency letter |
| 12/18/2017 | Seth Packrone | 0:06:00 | Billable | Send deficiency letter draft to M. Goodell |
| 12/19/2017 | Maia Goodell | 0:12:00 | Billable | review and supplement letter to opposing counsel re document production deficiencies |
| 12/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: additions to deficiency letter draft |
| 12/19/2017 | Seth Packrone | 0:06:00 | Billable | Review outstanding doc requests from DOC |
| 12/19/2017 | Seth Packrone | 0:12:00 | Billable | Edit deficiency letter based on M. Goodell's edits |
| 12/19/2017 | Seth Packrone | 0:06:00 | Billable | Send to team with notes for next steps |
| 12/19/2017 | Seth Packrone | 0:06:00 | Billable | Review notes from team meeting last week to draft deficiency letter |

| 12/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: edits to deficiency letter |
|---|---|---|---|---|
| 12/19/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for intakes in January |
| 12/20/2017 | Seth Packrone | 0:18:00 | Billable | Edit and finalize deficiency letter |
| 12/20/2017 | Seth Packrone | 0:06:00 | Billable | Cite check deficiency letter |
| 12/20/2017 | Seth Packrone | 0:06:00 | Billable | Send final draft to team with note for sending to defendants |
| 12/20/2017 | Seth Packrone | 0:06:00 | Billable | Send deficiency letter to oppsoing counsel |
| 12/21/2017 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps for intakes in January |
| 12/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: plan for intakes |
| 12/21/2017 | Seth Packrone | 0:12:00 | Billable | Send T. Borden letter draft for intakes and thoughts on next steps for setting them up |
| 12/21/2017 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for intakes and most up to date index |
| 12/21/2017 | Seth Packrone | 0:06:00 | Billable | Follow up with J. Mukherjee and T. Borden re: new index for DOC documetns |
| 1/2/2018 | Seth Packrone | 0:12:00 | Billable | Review plan for Monday and follow up with T. Borden re: same |
| 1/3/2018 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: next steps for intakes and plan for tomorro'ws call |
| 1/3/2018 | Seth Packrone | 0:12:00 | Billable | Draft agenda and circulate for tomorrow's team call |
| 1/4/2018 | Maia Goodell | 0:18:00 | Billable | planning call re intakes, document production deficiencies |
| 1/4/2018 | Seth Packrone | 0:12:00 | Billable | Review PHV documents to file for M. Goodell and letter of withdrawal for M. Smith |
| 1/4/2018 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: PHV filing and letter of withdrawal |
| 1/4/2018 | Seth Packrone | 0:18:00 | Billable | Team call with J. LoCicero, P. Leahy, M. Goodell, B. Silverman, and C. Bowman |
| 1/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: deficiency letter |
| 1/5/2018 | Seth Packrone | 0:06:00 | Billable | Update intake forms based on T. Borden's edits |
| 1/5/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for Monday's intakes |
| 1/5/2018 | Seth Packrone | 0:12:00 | Billable | Prep for Monday's intakes |
| 1/5/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: docs and plan for Monday's intakes |
| 1/5/2018 | Seth Packrone | 0:12:00 | Billable | Review documents from NJDOC to take with us to Monday's intakes |
| 1/5/2018 | Seth Packrone | 0:06:00 | Billable | Give B. Mousavi instructions re: documents for Monday |
| 1/5/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and team re: Nebula training session |
| 1/8/2018 | Seth Packrone | 1:12:00 | Billable | Travel to and from intakes at DOC Correctional Facility about special education issues (bill half, exclude half) |
| 1/8/2018 | Seth Packrone | 0:24:00 | Billable | Debrief intakes with T. Borden re: take aways and next steps |
| 1/8/2018 | Seth Packrone | 3:18:00 | Billable | Four intakes at DOC Correctional Facility |
| 1/8/2018 | Seth Packrone | 0:24:00 | Billable | Process/waiting at DOC facility while conducting 4 intakes |
| 1/8/2018 | Seth Packrone | 0:18:00 | Billable | Revew Ds response to deficiency letter and prep response to circulate to team |
| 1/9/2018 | Maia Goodell | 0:12:00 | Billable | review pro hac vice papers |
| 1/9/2018 | Seth Packrone | 0:06:00 | Billable | Send resposne to opposing counsel re: their request for consent form from plaintiffs to get client's documents |
| 1/9/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: doc review training session |
| 1/10/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: Nebula meeting, follow about intakes, and tomorrow's co-counsel meeting |
| 1/10/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: plan for meeting this week |
| 1/10/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with opposing counsel re: status of request for named plaintiff's documents |
| 1/10/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: PHV application and letter of withdrawal |
| 1/11/2018 | Seth Packrone | 0:12:00 | Billable | Draft response for team to opposing counsel re: outstandaing documents and next steps for production to expert |

| 1/11/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with C. Bowman re: Defendants latest production of documents |
|---|---|---|---|---|
| 1/11/2018 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: latest document production by Defendants |
| 1/11/2018 | Seth Packrone | 0:06:00 | Billable | Folow up with team re: potentially changing the deadline for expert's report |
| 1/11/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: following up about DP with Defendants |
| 1/12/2018 | Seth Packrone | 0:12:00 | Billable | Follow up with opposing counsel re: DP and status of document production |
| 1/12/2018 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directions re: letter of withdrawal and PHV materials |
| 1/17/2018 | Seth Packrone | 0:06:00 | Billable | Review/analyze Ds discovery response to expert's requests |
| 1/17/2018 | Seth Packrone | 0:12:00 | Billable | Update team re: Ds discovery responses to expert's requests |
| 1/17/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: agenda items for tomorrow and Nebula training plan |
| 1/17/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: next intakes, Ds production, and plan for site visit memos |
| 1/17/2018 | Seth Packrone | 0:06:00 | Billable | Follow up re: plan for intakes next Thursday |
| 1/18/2018 | Maia Goodell | 0:12:00 | Billable | planning for client visits and intakes |
| 1/18/2018 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Goodell re: status of case and next steps |
| 1/18/2018 | Seth Packrone | 0:30:00 | Billable | Weekly co-counsel call with team re: next steps for discovery and expert's report and intakes |
| 1/18/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for weekly call |
| 1/18/2018 | Seth Packrone | 0:12:00 | Billable | Draft response to Defendants re: proposal for extension for expert report |
| 1/19/2018 | Maia Goodell | 0:30:00 | Billable | review communication and draft response to opposing counsel re document production; communications with co-counsel re same |
| 1/19/2018 | Michelle Caiola | 0:06:00 | Billable | update from SP re co-counsel |
| 1/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team and Defendants re: ongoing discovery issue and deadline for expert's report |
| 1/19/2018 | Seth Packrone | 0:12:00 | Billable | Draft response to Defendants |
| 1/19/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with co-counsel re: response to Ds |
| 1/19/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: response to Ds |
| 1/19/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: next steps for responding to Defendants |
| 1/22/2018 | Maia Goodell | 0:24:00 | Billable | review defendant response re document production; strategy re response |
| 1/22/2018 | Seth Packrone | 0:12:00 | Billable | Review emails with team re: status of discovery and next steps for site visits |
| 1/22/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re; status of Ds production and next steps |
| 1/22/2018 | Seth Packrone | 0:18:00 | Billable | Tc withT. Borden re: next steps in discovery dispute |
| 1/22/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: plan to call Ds and information to seek |
| 1/22/2018 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Goodell re: Ds latest response and information needed |
| 1/22/2018 | Seth Packrone | 0:06:00 | Billable | Draft response to Ds |
| 1/22/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: deliberative process privilege |
| 1/22/2018 | Seth Packrone | 0:06:00 | Billable | Research deliberative process privilege |
| 1/23/2018 | Seth Packrone | 0:12:00 | Billable | Review documents from NJDOC to determine status of production |
| 1/23/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of ds production and deliberative privilege |
| 1/23/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with co-counsel re: list for intakes for and status of document production |
| 1/23/2018 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee instructions re: setting up attorney visits |
| 1/23/2018 | Seth Packrone | 0:24:00 | Billable | Finalize plan for Monday's intake and client visits |
| 1/24/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of ds production of Casey Z.'s file |
| 1/24/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: Ds position on doc production and next steps |

| | | | | |
|---|---|---|---|---|
| 1/24/2018 | Seth Packrone | 0:06:00 | Billable | Work with T. Borden re: crafting message to confirm conversation with Ds about status of production |
| 1/24/2018 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: responding to Ds privilege assertion |
| 1/24/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with impacted organization re: issues at Garden State |
| 1/24/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: production of documents and review new index to dtermine what Ds produced |
| 1/24/2018 | Seth Packrone | 0:24:00 | Billable | Draft memo re: 11/20 visit with Gagnon to Garden State |
| 1/25/2018 | Maia Goodell | 0:12:00 | Billable | prep for visits with intakes and clients |
| 1/25/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: prep for Monday's intakes and documents to take along |
| 1/25/2018 | Seth Packrone | 0:42:00 | Billable | Complete site visit memo for Nov. 20 visit with Gagnon based on my notes |
| 1/25/2018 | Seth Packrone | 0:30:00 | Billable | Review and incorporate T. Borden's notes from Nov. 20 site visit into site visit memo |
| 1/25/2018 | Seth Packrone | 0:24:00 | Billable | Revise/edit November site visit memos (both mine and T. Borden 11/21 site visit memo) and send to team |
| 1/26/2018 | Michelle Caiola | 0:06:00 | Billable | Update on status of intakes from S. Packrone |
| 1/26/2018 | Seth Packrone | 0:06:00 | Billable | Prep for intakes with M. goodell |
| 1/26/2018 | Seth Packrone | 0:12:00 | Billable | Give B. Mousavi directions re: prepping materials for intakes |
| 1/26/2018 | Seth Packrone | 0:24:00 | Billable | Follow up with client's parents to send documents |
| 1/26/2018 | Seth Packrone | 0:06:00 | Billable | Draft limited release for Casey Z. to get Doc documents |
| 1/26/2018 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: updates from her intakes and check in about status of document production |
| 1/26/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Arc of NJ and T. Borden re: update |
| 1/26/2018 | Seth Packrone | 0:06:00 | Billable | Prep for Monday's intakes |
| 1/29/2018 | Maia Goodell | 0:42:00 | Billable | Travel to DOC facility for intakes and client meeting (total 1.4; bill half) |
| 1/29/2018 | Maia Goodell | 0:36:00 | Billable | Review complaint and site visit memos to prep for meetings |
| 1/29/2018 | Maia Goodell | 0:36:00 | Billable | planning and strategy to prep for meetings |
| 1/29/2018 | Maia Goodell | 0:54:00 | Billable | Intake meeting with class member 1 |
| 1/29/2018 | Maia Goodell | 0:24:00 | Billable | Intake meeting with potential witness 1 |
| 1/29/2018 | Maia Goodell | 0:54:00 | Billable | Intake meeting with class member 2 |
| 1/29/2018 | Maia Goodell | 0:18:00 | Billable | analysis of meetings and next steps |
| 1/29/2018 | Maia Goodell | 1:00:00 | Billable | Travel back from DOC facility for intakes and client meeting (total 2; bill half) |
| 1/29/2018 | Maia Goodell | 0:06:00 | Billable | review draft from opposing counsel re letter to court for extension request |
| 1/29/2018 | Maia Goodell | 0:30:00 | Billable | review recent caselaw re prison IDEA rights; review site visit memo |
| 1/29/2018 | Seth Packrone | 0:42:00 | Billable | Drive to DOC facility from Jersey City (bill half, total is 1.4) |
| 1/29/2018 | Seth Packrone | 0:12:00 | Billable | Wait and processing at DOC facility for intakes/client visits |
| 1/29/2018 | Seth Packrone | 0:54:00 | Billable | Intake with class member 1 re: education/disability  issues at DOC facility |
| 1/29/2018 | Seth Packrone | 0:54:00 | Billable | Intakes with class member 2 re: education/disability issues at DOC facility |
| 1/29/2018 | Seth Packrone | 0:24:00 | Billable | Intake with potential witness 1 re: education/disability issues at DOC facility |
| 1/29/2018 | Seth Packrone | 0:36:00 | Billable | Wait in attorney visit room at DOC facility for clients after intakes |
| 1/29/2018 | Seth Packrone | 0:12:00 | Billable | Meeting with client, Brian Y., re: update on case |
| 1/29/2018 | Seth Packrone | 0:12:00 | Billable | Drive to DOC facility for meeting with client (total was 20 min; bill half) |
| 1/29/2018 | Seth Packrone | 0:30:00 | Billable | Wait at DOC facility for meeting with Casey Z. |
| 1/29/2018 | Seth Packrone | 0:42:00 | Billable | Meeting with client, Casey Z., re: update on case |
| 1/29/2018 | Seth Packrone | 0:06:00 | Billable | Wait in attorney visit room to be released after visit with Casey Z. |

| 1/29/2018 | Seth Packrone | 0:36:00 | Billable | Drive back to Jersey City from DOC facility (bill half, total was 1.3) |
|---|---|---|---|---|
| 1/29/2018 | Seth Packrone | 0:06:00 | Billable | Review Defendants' letter re: update to the court |
| 1/29/2018 | Seth Packrone | 0:12:00 | Billable | Update team re: intakes and client visits |
| 1/29/2018 | Seth Packrone | 0:18:00 | Billable | Correspond with team re: responding to letter written by Defendants and spot checking production |
| 1/30/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: letters |
| 1/30/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: docs requested by Gagnon |
| 1/30/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden and C. Bowman re: potential audit to determine what has been produced |
| 1/30/2018 | Seth Packrone | 0:12:00 | Billable | Follow up tc with T. Borden re; next steps for case |
| 1/30/2018 | Seth Packrone | 0:24:00 | Billable | Review Defendants' production to determine if we have IEPs for students listed on index as having IEPs |
| 1/30/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden and C. Bowman re: response to Defendants about joint letter and missing documents |
| 1/30/2018 | Seth Packrone | 0:18:00 | Billable | Draft response to Defendants and follow up on missing documents |
| 1/30/2018 | Seth Packrone | 0:06:00 | Billable | Correspodn with Defendants re: follow up on letter and ddocuments |
| 1/30/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next steps for case |
| 1/31/2018 | Maia Goodell | 0:06:00 | Billable | strategy for response to expert re use of names |
| 1/31/2018 | Seth Packrone | 0:30:00 | Billable | Tc with client (Arc of NJ) re: update on case |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Goodell re: format for report referring to students |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: Gagnon's format for referring to students in report |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Draft agenda for team meeting |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Send agenda to team with notes for next meeting |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with Ds and Gagnon re: format for referring to students in report |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Gagnon and Defendants re; format for referring to students |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Prep for call with client from Arc of NJ |
| 1/31/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: NJDOE's compliance report on DOC education |
| 1/31/2018 | Seth Packrone | 0:06:00 | Billable | Review NJDOE report on DOC education |
| 2/1/2018 | Seth Packrone | 0:06:00 | Billable | Follow up and compare Dr. Gagnon's document requets to index produced by Defendants |
| 2/1/2018 | Seth Packrone | 0:06:00 | Billable | Review settlement offer to Defendants and correspond with T. Borden re: same and most recent documents from Defendants |
| 2/1/2018 | Seth Packrone | 0:06:00 | Billable | Review notes form T. Borden's intake and evaluate based on claims in case and correspond with TB re: same |
| 2/2/2018 | Maia Goodell | 0:30:00 | Billable | analysis of intakes and client meetings; review of recent DOC report; plan next steps with S.Packrone, P. Leahy, and co-counsel |
| 2/2/2018 | Maia Goodell | 0:18:00 | Billable | planning and strategy for plaintiffs' position statement to Court with S.Packrone |
| 2/2/2018 | Seth Packrone | 0:06:00 | Billable | Follow up on documents from 1.31.18 Doc production |
| 2/2/2018 | Seth Packrone | 0:18:00 | Billable | Review/analyze DOE monitoring report on DOC facilities |
| 2/2/2018 | Seth Packrone | 0:30:00 | Billable | Tc with J. LoCicero, M. Goodell, B. Silverman, C. Bowman, and P. Leahy re: update on intakes/client meetings and next steps |
| 2/2/2018 | Seth Packrone | 0:12:00 | Billable | Follow up strategy session with M. Goodell re: next steps for case and settlement meeting |
| 2/5/2018 | Maia Goodell | 0:30:00 | Billable | review SFEA program monitoring report |
| 2/5/2018 | Seth Packrone | 0:12:00 | Billable | review/analyze DOE documents produced on 2.2.18 |
| 2/5/2018 | Seth Packrone | 0:24:00 | Billable | Review docs produced by Ds and Ps to determine for Casey Z. to determine what is missing from Ds production |
| 2/5/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of Casey Z.'s documents |
| 2/5/2018 | Seth Packrone | 0:36:00 | Billable | Draft notes from intakes with 3 students from 1.29.18 and send to T. Borden |
| 2/6/2018 | Maia Goodell | 0:48:00 | Billable | review communications from expert and opposing counsel re schedule; call with co-counsel re same; plan schedule |

| 2/6/2018 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Goodell re: NJDOE's duty to monitor and ensure |
| 2/6/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: Casey Z's confidential file and timing for report |
| 2/6/2018 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: further delay for Gagnon's report and plan for upcoming settlement meeting |
| 2/6/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: following up with Gagnon about the deadline |
| 2/6/2018 | Seth Packrone | 0:18:00 | Billable | Tc with team (M. Goodell, J. LoCicero, T. Borden, and C. Bowman) re: timing for Gagnon's report |
| 2/6/2018 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with M. Goodell re: timing for Gagnon's report and timing of court conference |
| 2/6/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team and Defendants re: timing for call with expert |
| 2/7/2018 | Maia Goodell | 0:48:00 | Billable | review report re state responsibility for oversight |
| 2/8/2018 | Seth Packrone | 0:06:00 | Billable | Prep for call with Defendants and expert re: deadlines for report |
| 2/8/2018 | Seth Packrone | 0:18:00 | Billable | Tc with Defendants and Dr. Gagnon re: next steps for report and expert discovery (with T. Borden, J. LoCicero, and C. Bowman) |
| 2/8/2018 | Seth Packrone | 0:30:00 | Billable | Draft letter to extend deadlines |
| 2/8/2018 | Seth Packrone | 0:12:00 | Billable | Revise/edit letter to court |
| 2/8/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero edits/finalizing letter |
| 2/9/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendnats and team re: next steps for order and T. Borden's schedule |
| 2/12/2018 | Maia Goodell | 0:06:00 | Billable | review court order and draft consent order re adjournment |
| 2/12/2018 | Seth Packrone | 0:24:00 | Billable | Draft consent order |
| 2/12/2018 | Seth Packrone | 0:06:00 | Billable | Revise/edit consent order |
| 2/12/2018 | Seth Packrone | 0:06:00 | Billable | Send consent order to team requesting feedback/correspond about edits |
| 2/12/2018 | Seth Packrone | 0:06:00 | Billable | Edit and send consent order to Defendants |
| 2/13/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with J. LoCicero re: this week's meeting/items to discuss |
| 2/16/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: plan for settlement conference |
| 2/20/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: status of meeting w co-counsel |
| 2/20/2018 | Seth Packrone | 0:12:00 | Billable | Update Arc of NJ (client) re: timeline for schedule for expert process |
| 2/20/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with J. Locicero re; plan for meeting/status of doc review |
| 2/20/2018 | Seth Packrone | 0:12:00 | Billable | Follow up with team/C. Bowman re: status of meeting and doc review |
| 2/20/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Arc of NJ re: timeline for expert report and status of report |
| 2/20/2018 | Seth Packrone | 0:06:00 | Billable | follow up with C. Bowman re; doc review status |
| 2/22/2018 | Seth Packrone | 0:06:00 | Billable | follow up with team re: status of Casey Z's educational file |
| 2/22/2018 | Seth Packrone | 0:06:00 | Billable | Tc with J. LoCicero re: next steps in case, status of expert report |
| 2/22/2018 | Seth Packrone | 0:30:00 | Billable | Draft/prep update letters for clients (Brian Y. and Casey Z.) |
| 2/22/2018 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee directsion re: update letters for clients and attachment |
| 2/22/2018 | Seth Packrone | 0:06:00 | Billable | Contact client (Adam X.) to update him on case |
| 2/22/2018 | Seth Packrone | 0:06:00 | Billable | Draft letter for Adam X. (update letter with court order attached) |
| 2/23/2018 | Seth Packrone | 0:24:00 | Billable | Update client Arc of NJ re: status of case and next steps |
| 2/23/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with J. Locicero re: update on client communications |
| 2/26/2018 | Seth Packrone | 0:06:00 | Billable | Tc with client re: update on case |
| 2/27/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with client re: status of case |
| 2/27/2018 | Seth Packrone | 0:06:00 | Billable | Finalize letter to client and give instructions J. Mukherjee re: sending letter |
| 2/28/2018 | Seth Packrone | 0:12:00 | Billable | Draft agenda for call with team and correspond with team re: same |

| 3/1/2018 | Seth Packrone | 0:12:00 | Billable | Team call (J. Locicero, E. Huertas, P. Leahy, and C. Bowman and T. Borden) re: update on case and status of expert report |
| 3/1/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with J. LoCicero re: status of expert report |
| 3/7/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola re: final report from expert |
| 3/7/2018 | Seth Packrone | 0:12:00 | Billable | Review final report from expert in Adam X. |
| 3/8/2018 | Maia Goodell | 0:36:00 | Billable | communcations with co-counsel re expert report, settlement |
| 3/8/2018 | Maia Goodell | 0:30:00 | Billable | review expert report |
| 3/10/2018 | Maia Goodell | 2:12:00 | Billable | review Dr. Gagnon report |
| 3/12/2018 | Maia Goodell | 0:12:00 | Billable | review prior correspondence re expert fees |
| 3/12/2018 | Maia Goodell | 0:24:00 | Billable | communications with co-counsel re expert report and fees |
| 3/12/2018 | Seth Packrone | 0:06:00 | Billable | Review correspondence with MG and team re: expert fees |
| 3/13/2018 | Seth Packrone | 0:18:00 | Billable | analysis of expert report w S. Packrone and settlement steps |
| 3/13/2018 | Michelle Caiola | 0:12:00 | Billable | update from SP re expert result and settlement strategy |
| 3/13/2018 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: status of expert report and next steps for case |
| 3/13/2018 | Seth Packrone | 0:12:00 | Billable | Review emails between parties and expert |
| 3/13/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Caiola re: expert report and next steps |
| 3/13/2018 | Seth Packrone | 1:18:00 | Billable | Review/analyze/take notes on expert report |
| 3/14/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: thoughts on expert and next steps for case |
| 3/14/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: potential use of SNA |
| 3/15/2018 | Maia Goodell | 0:48:00 | Billable | call with co-counsel re expert report, settlement |
| 3/15/2018 | Michelle Caiola | 0:06:00 | Billable | update from SP |
| 3/15/2018 | Seth Packrone | 0:42:00 | Billable | Team call with M. Goodell, J. LoCicero, T. Borden, P. Leahy, and C. Bowman re: expert report and next steps |
| 3/15/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: next steps for settlement negotiations |
| 3/15/2018 | Seth Packrone | 0:06:00 | Billable | Review call notes from last week to get up to speed with team |
| 3/15/2018 | Seth Packrone | 0:12:00 | Billable | Review notes on Gagnon report and potential items for follow up |
| 3/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for upcoming call |
| 3/19/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with external consultant re: call |
| 3/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for call tomorrow and communications with client |
| 3/19/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: plan for meeting and drafting agenda and sending it |
| 3/19/2018 | Seth Packrone | 0:18:00 | Billable | Draft outlien for potential SNA in Adam X. |
| 3/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola, M. Goodell re: potential plan for SNA |
| 3/20/2018 | Maia Goodell | 0:30:00 | Billable | review potential structured negotiation agreement outline; draft potential court order request |
| 3/20/2018 | Maia Goodell | 0:42:00 | Billable | planning re settlement with co-counsel; strategy re potential court order w P. Leahy and S. Packrone |
| 3/20/2018 | Seth Packrone | 0:12:00 | Billable | Review confidentiality order re: sharing report |
| 3/20/2018 | Seth Packrone | 0:18:00 | Billable | Draft summary of confidentiality order and questions for team re: same |
| 3/20/2018 | Seth Packrone | 0:12:00 | Billable | Review other potential model settlements |
| 3/20/2018 | Seth Packrone | 0:42:00 | Billable | Team call (J. Locicero, E. Huertas, P. Leahy, and C. Bowman, M. Goodell and T. Borden) re: update on case and plan for Monday's call with court |
| 3/20/2018 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: next steps for call with court and edits to term sheet |
| 3/20/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Ds re: expert attending calling with Court |
| 3/20/2018 | Seth Packrone | 0:06:00 | Billable | Review and correspodn with J. LoCicero re: language for consultant agreement |

| 3/21/2018 | Maia Goodell | 0:12:00 | Billable | review communications re settlement strategy, consulting expert |
|---|---|---|---|---|
| 3/21/2018 | Michelle Caiola | 0:12:00 | Billable | review SNA outstanding issues |
| 3/21/2018 | Seth Packrone | 0:48:00 | Billable | Draft memo for team review re: potential settlement terms/formats |
| 3/21/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: plan for internal settlement meeting and meeting with defendants |
| 3/21/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Ds re: upcoming meetings and tc with court |
| 3/22/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Ds and expert re: conference |
| 3/22/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: updating clients |
| 3/25/2018 | Seth Packrone | 0:12:00 | Billable | review talkings points for call with court and correspond with team re: same |
| 3/25/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: talking points for conference with court |
| 3/26/2018 | Maia Goodell | 0:18:00 | Billable | analysis of confidentiality of expert report |
| 3/26/2018 | Maia Goodell | 0:12:00 | Billable | call with court re settlement |
| 3/26/2018 | Maia Goodell | 0:06:00 | Billable | prep for court call |
| 3/26/2018 | Michelle Caiola | 0:18:00 | Billable | update re status of overall legal issues/settlement options |
| 3/26/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: plan for call with court today and status of report |
| 3/26/2018 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: status of case |
| 3/26/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with external consultant re: call |
| 3/26/2018 | Seth Packrone | 0:12:00 | Billable | Tc with J. LoCicero re: plan for call with court and confidentiality |
| 3/26/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for call with court |
| 3/26/2018 | Seth Packrone | 1:00:00 | Billable | Tc with external consultant re: serving as consulting expert in case |
| 3/26/2018 | Seth Packrone | 0:12:00 | Billable | Tc with Ds and judge (J. LoCicero, T. Borden, M. Goodell, and B. Silverman) re: external consultant |
| 3/26/2018 | Seth Packrone | 0:12:00 | Billable | Follow up strategy session with M. Goodell re: next steps in case |
| 3/26/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with external consultant re: confidentiality agreement |
| 3/26/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next steps with consulting expert |
| 3/27/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with external consultant re: complaint and report and questions to answer |
| 3/27/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola and ACLU-NJ re: next steps for expert consultant |
| 3/27/2018 | Seth Packrone | 0:06:00 | Billable | Review new documents for Casey Z. from Defendants |
| 3/28/2018 | Maia Goodell | 0:24:00 | Billable | analysis of consulting expert information |
| 3/28/2018 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: call with external consultant and next steps for consulting work |
| 3/29/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: status of updating clients |
| 3/29/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell and P. Leahy re: next steps for case |
| 3/29/2018 | Seth Packrone | 0:06:00 | Billable | Tc and correspond with client, Arc of NJ, re: update on case |
| 4/2/2018 | Maia Goodell | 0:30:00 | Billable | review settlement correspondence and documents for meeting with co-counsel re settlement proposal |
| 4/2/2018 | Maia Goodell | 0:30:00 | Billable | travel from DRA to ACLU-NJ for meeting with co-counsel re settlement proposal (total was 1 hour; bill half) |
| 4/2/2018 | Maia Goodell | 3:00:00 | Billable | analysis and preparation of settlement proposal with co-counsel |
| 4/2/2018 | Maia Goodell | 0:12:00 | Billable | plan next steps for settlement proposal |
| 4/2/2018 | Seth Packrone | 0:06:00 | Billable | Prep/review expert report for call to update client |
| 4/2/2018 | Seth Packrone | 0:30:00 | Billable | Tc with client, Arc of NJ, re: update on case with T. Borden |
| 4/2/2018 | Seth Packrone | 0:18:00 | Billable | Prep call with T. Borden re: plan for team settlement meeting and update on expert consultant |
| 4/2/2018 | Seth Packrone | 0:18:00 | Billable | Travel to meeting with ACLU-NJ and Proskauer re: settlement strategy (40 minutes in total, bill half and exclude half) |

| 4/2/2018 | Seth Packrone | 2:54:00 | Billable | Meeting with ACLU-NJ (T. Borden, J. LoCicero, and E. Huertas), Proskauer Rose (C. Bowman and B. Silverman), and M. Goodell re: settlement strategy |
|---|---|---|---|---|
| 4/2/2018 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session re: next steps with T. Borden, J. Locicero, E. Huertas, and M. Goodell re: timing for settlement proposal and legal research |
| 4/2/2018 | Seth Packrone | 0:18:00 | Billable | Prep for team strategy session by reviewing settlement proposals up to this point and drafting notes for meeting (re: specific issues to raise in demand sent to Defendants) |
| 4/2/2018 | Seth Packrone | 0:12:00 | Billable | Review other settlements for how the PLRA issue was handled |
| 4/3/2018 | Maia Goodell | 0:12:00 | Billable | plan for settlement letter |
| 4/3/2018 | Michelle Caiola | 0:12:00 | Billable | strategy session with SP re class cert and class reps |
| 4/3/2018 | Seth Packrone | 0:06:00 | Billable | Strategy session with M. Goodell re: PLRA compliance |
| 4/3/2018 | Seth Packrone | 0:06:00 | Billable | Begin to draft settlement proposal to send to Defendants |
| 4/3/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with F. Pitts and T. Zito re: PLRA compliance in prison settlements |
| 4/3/2018 | Seth Packrone | 0:54:00 | Billable | Complete first draft of letter to Defendants with settlement proposal per court order |
| 4/3/2018 | Seth Packrone | 0:24:00 | Billable | Revise letter to Ds with settlement proposal per yesterday's notes |
| 4/3/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: plan for drafting settlement letter for Ds |
| 4/3/2018 | Seth Packrone | 0:54:00 | Billable | Tc with F. Pitts and T. Zito re: PLRA implications for settlement and class cert issues |
| 4/3/2018 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola re: update on next steps in case |
| 4/3/2018 | Seth Packrone | 0:18:00 | Billable | Update P. Leahy re: co-counsel team meeting and next steps and potential legal research needed |
| 4/4/2018 | Maia Goodell | 0:24:00 | Billable | review and supplement proposed settlement letter |
| 4/4/2018 | Seth Packrone | 0:06:00 | Billable | Revised first draft of settlement letter |
| 4/4/2018 | Seth Packrone | 0:06:00 | Billable | Send letter to T. Borden for her feedback |
| 4/4/2018 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Goodell re: strategy for settlement letter |
| 4/4/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: edits to letter to defendants |
| 4/4/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: following up about letter to Ds |
| 4/4/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with expert counsultan re: status of review of report |
| 4/4/2018 | Seth Packrone | 0:18:00 | Billable | Edit letter to Ds based on T. Borden's feedback |
| 4/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: draft of letter to Ds and next steps |
| 4/6/2018 | Maia Goodell | 1:00:00 | Billable | review and supplement proposed settlement letter w S. Packrone |
| 4/6/2018 | Michelle Caiola | 0:12:00 | Billable | t/c with S. Seaborn re standing for class reps |
| 4/6/2018 | Michelle Caiola | 0:12:00 | Billable | update SP re standing for class reps |
| 4/6/2018 | Seth Packrone | 1:00:00 | Billable | Work session with M. Goodell to edit settlement demand |
| 4/6/2018 | Seth Packrone | 0:06:00 | Billable | Review J. LoCicero's edits to settlement demand |
| 4/7/2018 | Maia Goodell | 0:36:00 | Billable | draft analysis of proposed settlement letter for co-counsel |
| 4/7/2018 | Seth Packrone | 0:06:00 | Billable | Review settlement demand and correspond with M. Goodell re: same |
| 4/9/2018 | Michelle Caiola | 0:18:00 | Billable | update from SP re settlement, review agreement |
| 4/9/2018 | Seth Packrone | 0:12:00 | Billable | Review final letter and check in with M. Goodell re: outstanding details |
| 4/9/2018 | Seth Packrone | 0:06:00 | Billable | Review final settlement letter and follow up with M. Caiola re: same |
| 4/10/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with external consultant re: status of analysis of expert report |
| 4/13/2018 | Michelle Caiola | 0:12:00 | Billable | review external consultant's report on expert report |
| 4/13/2018 | Michelle Caiola | 0:12:00 | Billable | confer with SP re external consultant's report on expert report |
| 4/13/2018 | Michelle Caiola | 0:06:00 | Billable | update from SP re settlement positions |
| 4/13/2018 | Seth Packrone | 0:24:00 | Billable | Review/analyze/take notes on expert consultant report on expert report |

| 4/13/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with expert consultant re: review of the report |
| 4/13/2018 | Seth Packrone | 0:18:00 | Billable | Send analysis of expert report to team with notes for next steps |
| 4/13/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Caiola re: expert consultant report |
| 4/13/2018 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: next steps for expert consultant, client visits, and legal research |
| 4/13/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: next steps for expert consultant |
| 4/13/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: follow up with expert consultant |
| 4/17/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: client visits and team meeting |
| 4/17/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: this week's meeting and relevant updates |
| 4/17/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with consulting expert re: any follow up questions on his memo |
| 4/25/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: status of tomorrow's meeting and legal research |
| 4/25/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plans for Friday's client meetings |
| 4/25/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: meeting this week and relevant updates |
| 4/26/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plans for client meetings |
| 4/26/2018 | Seth Packrone | 0:06:00 | Billable | Prep for client meetings tomorrow |
| 4/27/2018 | Seth Packrone | 1:24:00 | Billable | Travel to and from home to DOC facilities (total was 165 minutes, bill half) |
| 4/27/2018 | Seth Packrone | 1:00:00 | Billable | Client visit with Brian Y. re: update on status of case and next steps |
| 4/27/2018 | Seth Packrone | 0:54:00 | Billable | Wait at DOC facility for client visit with Casey Z. |
| 4/27/2018 | Seth Packrone | 1:36:00 | Billable | Client visit with Casey Z. re: update on case and steps |
| 4/27/2018 | Seth Packrone | 0:30:00 | Billable | Wait to be processed out of DOC facility after visit with Casey Z. |
| 4/30/2018 | Michelle Caiola | 0:06:00 | Billable | update from SP re timeline and next steps |
| 4/30/2018 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of settlement negotiations |
| 5/2/2018 | Seth Packrone | 0:12:00 | Billable | Draft weekly agenda and correspond with team re: same |
| 5/2/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: update on client and plan for call this week |
| 5/3/2018 | Maia Goodell | 0:18:00 | Billable | analysis of consulting expert report and case updates with co-counsel |
| 5/3/2018 | Seth Packrone | 0:24:00 | Billable | Review external consultant's memo on expert report |
| 5/3/2018 | Seth Packrone | 0:18:00 | Billable | Team meeting with M. Goodell, P. Leahy, T. Borden, J. LoCicero, B. Silverman, and C. Bowman re: external consultant's report |
| 5/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next week's team call |
| 5/7/2018 | Seth Packrone | 0:06:00 | Billable | Review sources from PLRA compliant settlements |
| 5/11/2018 | Seth Packrone | 0:06:00 | Billable | Review letter from Ds re: extension request |
| 5/11/2018 | Seth Packrone | 0:12:00 | Billable | Strategy sesion with M. Goodell re: responding to Ds letter |
| 5/11/2018 | Seth Packrone | 0:06:00 | Billable | Tc with ACLU re: plan to call Ds about the extension request |
| 5/11/2018 | Seth Packrone | 0:06:00 | Billable | Tc with opposing counsel re: letter to court and interim response |
| 5/11/2018 | Seth Packrone | 0:06:00 | Billable | Follow up tc with J. LoCicero re: options for responding to Ds letter |
| 5/11/2018 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell re: call with Ds |
| 5/11/2018 | Seth Packrone | 0:12:00 | Billable | Update team re: call with Ds and options moving forward |
| 5/13/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: contacting court about Ds last minute request for extension |
| 5/14/2018 | Michelle Caiola | 0:12:00 | Billable | update from SP re def's request for time, response |
| 5/14/2018 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: plan for responding to Ds request for an extension |
| 5/15/2018 | Maia Goodell | 0:18:00 | Billable | communication with co-counsel re response to defendant extension request |

| 5/15/2018 | Maia Goodell | 0:12:00 | Billable | supplement letter to court re response to defendant exenstion request |
|---|---|---|---|---|
| 5/15/2018 | Michelle Caiola | 0:06:00 | Billable | update SW re ext request |
| 5/15/2018 | Michelle Caiola | 0:18:00 | Billable | review letter to oppose extension, provide SP edits, review final |
| 5/15/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and M. Goodell re: status of letter to court about extension |
| 5/15/2018 | Seth Packrone | 0:06:00 | Billable | Review/edit letter to court |
| 5/15/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Caiola re: edits to letter to court |
| 5/15/2018 | Seth Packrone | 0:36:00 | Billable | Edit letter to court re: response to extension request and correspond with team re: same |
| 5/15/2018 | Seth Packrone | 0:06:00 | Billable | Tc with team (J. LoCicero, T. Borden, C. Bowman, and M. Goodell) re: responding to Ds' request for an extension |
| 5/16/2018 | Seth Packrone | 0:18:00 | Billable | Tc with client, Brian Y., re: update on his educational situation |
| 5/17/2018 | Maia Goodell | 0:06:00 | Billable | review client retaliation concerns and plan response |
| 5/17/2018 | Michelle Caiola | 0:06:00 | Billable | review court order re ext request |
| 5/17/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: call from client |
| 5/17/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Goodell and team re: plan for meeting, order from court, and rescheduling settlement conference |
| 5/17/2018 | Seth Packrone | 0:12:00 | Billable | Update team re: call with client and follow up with Defendants |
| 5/21/2018 | Michelle Caiola | 0:06:00 | Billable | touch base with SP re next steps |
| 5/21/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: follow up with court about vacated settlement conference |
| 5/22/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of co-counsel meeting, status of report on client, and status of deadlines for settlement conference |
| 5/25/2018 | Maia Goodell | 0:06:00 | Billable | review communications re retaliation |
| 5/25/2018 | Seth Packrone | 0:06:00 | Billable | Review correspondence with team and follow up with M. Goodell re: same |
| 5/29/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: follow up with opposing counsel on client issues |
| 5/30/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: follow up about retaliation with opposing counsel and other updates |
| 6/4/2018 | Michelle Caiola | 0:06:00 | Billable | update from SP re pseudonym issue |
| 6/6/2018 | Seth Packrone | 0:06:00 | Billable | Tc with client (Arc of NJ) re: status of case |
| 6/6/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; tomorrow's meeting and other updates |
| 6/6/2018 | Seth Packrone | 0:24:00 | Billable | Tc with client (Arc of NJ) re: status of case |
| 6/6/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: tommorrow's meeting and other updates |
| 6/12/2018 | Seth Packrone | 0:06:00 | Billable | Review T. Borden's update on status of communication about retaliation with opposing counsel and follow up re: same |
| 6/13/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for tomorrow's call |
| 6/14/2018 | Seth Packrone | 0:12:00 | Billable | Tc with Brian Y. re: update on situation |
| 6/14/2018 | Seth Packrone | 0:36:00 | Billable | Tc with team (M. Goodell, P. Leahy, T. Borden, A. Polloni, C. Bowman, J. LoCicero) re: next steps for case |
| 6/14/2018 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with M. Goodell re: class cert moving forward |
| 6/14/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: notes from call |
| 6/18/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with S. Seaborn re: IDEA class cert case law |
| 6/18/2018 | Seth Packrone | 0:06:00 | Billable | Tc with client (Brian Y.) re: update |
| 6/18/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: update on Brian Y |
| 6/18/2018 | Seth Packrone | 0:06:00 | Billable | Send class cert case law to T. Borden re: assignment info to send to Proskauer |
| 6/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: update from opposing counsel on Brian Y's educational documents |
| 6/19/2018 | Seth Packrone | 0:06:00 | Billable | Review class cert assignment sent to Proskauer and correspond with T. Borden re: same |
| 6/20/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of case and tomorrow's meeting |

| 6/21/2018 | Seth Packrone | 0:12:00 | Billable | Tc with Brian Y. re: update |
|---|---|---|---|---|
| 6/21/2018 | Seth Packrone | 0:06:00 | Billable | Send update on Brian Y. to team |
| 6/27/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; timing for next meeting based on Ds' response |
| 6/29/2018 | Michelle Caiola | 0:12:00 | Billable | review def response |
| 6/29/2018 | Michelle Caiola | 0:12:00 | Billable | strategy with SP (and MG) re response and next steps |
| 6/29/2018 | Seth Packrone | 0:30:00 | Billable | Review/analyze/draft short memo on Defendants' repose to our settlement proposal |
| 6/29/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: Ds response to our settlement demand |
| 6/29/2018 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Caiola and M. Goodell re: Ds response to our settlement demand |
| 7/2/2018 | Maia Goodell | 0:12:00 | Billable | review letter from opposing counsel re settlement |
| 7/2/2018 | Maia Goodell | 0:30:00 | Billable | call with co-counsel, S. Packrone, and P. Leahy re settlement |
| 7/2/2018 | Maia Goodell | 0:18:00 | Billable | analysis of next steps for settlement |
| 7/2/2018 | Maia Goodell | 0:06:00 | Billable | draft communication to opposing counsel re settlement |
| 7/2/2018 | Michelle Caiola | 0:12:00 | Billable | update and strategy with SP re call with P's TRO, litigation or class cert |
| 7/2/2018 | Michelle Caiola | 0:06:00 | Billable | touch base with MG re class cert option |
| 7/2/2018 | Seth Packrone | 0:36:00 | Billable | Tc with M. Goodell, P. Leahy, J. LoCicero, T. Borden, A. Polloni, and C. Bowman re Ds response and next steps |
| 7/2/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: next steps for Adam X. |
| 7/2/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: settlement posture and plan for settlement conference |
| 7/2/2018 | Seth Packrone | 0:12:00 | Billable | Review court order appointment Dr. Gagnon as neutral expert and send draft language to M. Goodell |
| 7/2/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: follow up to Defendants |
| 7/3/2018 | Seth Packrone | 0:06:00 | Billable | Prep task list for settlement/research moving forward |
| 7/3/2018 | Seth Packrone | 0:24:00 | Billable | Review status of intakes and determine potential class members to visit |
| 7/3/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: doing intakes prior to settlement conference |
| 7/3/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: plan for intakes and list of intakes |
| 7/9/2018 | Maia Goodell | 0:12:00 | Billable | analysis and planning for response to defendant position letter |
| 7/9/2018 | Michelle Caiola | 0:06:00 | Billable | review SP email in follow up to settlement positions |
| 7/9/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re; plan for July intakes |
| 7/9/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden and A. Polloni re: plan for intakes in July |
| 7/9/2018 | Seth Packrone | 0:06:00 | Billable | Review co-counsel email re: follow up on settlement proposal from Ds |
| 7/9/2018 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: next steps for settlement negotiations |
| 7/9/2018 | Seth Packrone | 0:18:00 | Billable | Draft position on settlement negotiations moving forward and send to M. Goodell for review |
| 7/9/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola re: plan for following up with Defendants about settlemetn proposal |
| 7/10/2018 | Michelle Caiola | 0:18:00 | Billable | strategy session with SP and direction re response to def letter and postioning for court |
| 7/10/2018 | Seth Packrone | 0:12:00 | Billable | Get instructions from M. Caiola re: following up with Defendants about settlemetn proposal |
| 7/10/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: next steps for following up with Defendants |
| 7/10/2018 | Seth Packrone | 0:12:00 | Billable | Draft response to Defendants re: their settlemetn proposal |
| 7/10/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: strategy for responding to Defendants' settlement proposal |
| 7/11/2018 | Maia Goodell | 0:42:00 | Billable | call with co-counsel re response to defendant position statement; plans for ex parte settlement statement |
| 7/11/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell and M. Caiola re: next steps for settlement discussions |
| 7/11/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: responding to Ds and meeting today |

| 7/11/2018 | Seth Packrone | 0:18:00 | Billable | Review Gagnon's report and Ds' settlement response |
| 7/11/2018 | Seth Packrone | 0:36:00 | Billable | Tc with team re: ex parte statement and follow up with Defendants |
| 7/11/2018 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: plan for drafting ex parte statement |
| 7/11/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden, A. Polloni re: upcoming client visits and intakes |
| 7/11/2018 | Seth Packrone | 0:18:00 | Billable | Draft outline and drafting plan for ex parte statement |
| 7/11/2018 | Seth Packrone | 0:24:00 | Billable | Compile list of students for intakes this month |
| 7/11/2018 | Seth Packrone | 0:12:00 | Billable | Review/analyze PLRA research from Proskauer |
| 7/11/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for drafting ex parte statement |
| 7/12/2018 | Michelle Caiola | 0:12:00 | Billable | review new draft letter to def, SP's edits, advise him further re same |
| 7/12/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden and M. Goodell re: plan for intakes and ex parte statement |
| 7/12/2018 | Seth Packrone | 0:06:00 | Billable | Review R. Handley's PLRA research memo |
| 7/12/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: breakdown and plan for drafting ex parte statement |
| 7/12/2018 | Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee instructions re: visits at DOC facility |
| 7/12/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola and M. Goodell re: response to Defendants' settlement proposal |
| 7/12/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: issues to confer with Defendants about prior to conference |
| 7/12/2018 | Seth Packrone | 0:12:00 | Billable | Edit letter from Proskauer to Defendants |
| 7/12/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola and M. Goodell re: edits to letter to Defendants |
| 7/12/2018 | Seth Packrone | 0:12:00 | Billable | Follow up with team re: plan for letter to Defendants |
| 7/12/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: status of letter to Defendants |
| 7/12/2018 | Seth Packrone | 0:18:00 | Billable | Review case documents to prep to write ex parte statement |
| 7/12/2018 | Seth Packrone | 0:42:00 | Billable | Begin drafting sections of ex parte statement for upcoming settlemetn conference |
| 7/13/2018 | Michelle Caiola | 0:12:00 | Billable | update and next steps from S. Packrone |
| 7/13/2018 | Seth Packrone | 0:24:00 | Billable | Draft intro to ex parte statement |
| 7/13/2018 | Seth Packrone | 0:30:00 | Billable | Review Gagnon's report and take notes to draft ex parte statement |
| 7/13/2018 | Seth Packrone | 1:00:00 | Billable | Draft section about Gagnon's report in ex parte statement |
| 7/13/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: response letter to Ds about settlement proposal |
| 7/13/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Caiola re: settlement strategy moving forward |
| 7/13/2018 | Seth Packrone | 0:18:00 | Billable | Draft section of ex parte statement re: plaintiffs' settlemetn proposal |
| 7/13/2018 | Seth Packrone | 1:06:00 | Billable | Edit/revise ex parte statement draft |
| 7/13/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: structure of ex parte statement and plan for settlement conference |
| 7/16/2018 | Maia Goodell | 0:30:00 | Billable | review and supplement ex parte settlement statement |
| 7/16/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps for case |
| 7/16/2018 | Seth Packrone | 0:12:00 | Billable | Finish drafting section of ex parte statement about Gagnon's report |
| 7/16/2018 | Seth Packrone | 0:48:00 | Billable | Edit/revise/shorten section of ex parte statement I drafted |
| 7/16/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: scope of ex parte statement |
| 7/16/2018 | Seth Packrone | 0:12:00 | Billable | Review visit request and give K. Anderson instructions re: same |
| 7/16/2018 | Seth Packrone | 0:30:00 | Billable | Edit/shorten ACLU's section of ex parte statement |
| 7/16/2018 | Seth Packrone | 0:06:00 | Billable | Send draft of ex parte statement to M. Goodell with notes about feedback |
| 7/16/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: next steps for ex parate statement |

| | | | |
|---|---|---|---|
| 7/17/2018 Maia Goodell | 0:12:00 | Billable | strategy analysis for ex parte settlement statement with S.Packrone |
| 7/17/2018 Seth Packrone | 0:06:00 | Billable | Review M. Goodell's edits to ex parte statement |
| 7/17/2018 Seth Packrone | 0:30:00 | Billable | Input M. Goodell's edits to ex parte statement draft |
| 7/17/2018 Seth Packrone | 0:12:00 | Billable | Strategy session with M. Goodell re: edits to ex parte statement |
| 7/17/2018 Seth Packrone | 0:30:00 | Billable | Edit/revise/shorten complete draft of ex parte statement |
| 7/17/2018 Seth Packrone | 0:06:00 | Billable | Send ex parte draft to T. Borden for her comments/feedback |
| 7/17/2018 Seth Packrone | 0:12:00 | Billable | Correspond with K. Anderson and ACLU-NJ: setting up visits for 7/27/18 |
| 7/18/2018 Michelle Caiola | 0:12:00 | Billable | review letter to court, advise SP re edits |
| 7/18/2018 Seth Packrone | 0:12:00 | Billable | Work with M. Caiola re: ex parte statement for Adam X. |
| 7/18/2018 Seth Packrone | 0:24:00 | Billable | Edit ex parte statement and correspond with T. Borden re: same |
| 7/19/2018 Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: client visit next week |
| 7/19/2018 Seth Packrone | 0:24:00 | Billable | Tc with T. Borden, J. LoCicero, C. Bownman, P. Leahy and A. Pollioni re: ex parte statement |
| 7/19/2018 Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for August 1 settlement conference |
| 7/19/2018 Seth Packrone | 0:06:00 | Billable | Check in with K. Anderson re: status of intake request |
| 7/20/2018 Seth Packrone | 0:06:00 | Billable | Follow up with K. Anderson re: status of intake request |
| 7/23/2018 Michelle Caiola | 0:06:00 | Billable | review Proskauer edits, advise sp |
| 7/23/2018 Seth Packrone | 0:06:00 | Billable | Send client, Arc of NJ, an update re: status of case |
| 7/23/2018 Seth Packrone | 0:12:00 | Billable | Update ACLU/Proskauer re: status of intakes/client visits on Friday |
| 7/23/2018 Seth Packrone | 0:06:00 | Billable | Correspond with Defense counsel re: plan for Gagnon's participation in settlement conference |
| 7/23/2018 Seth Packrone | 0:06:00 | Billable | Check in with K. Anderson re: call from DOC facility about Friday's intakes |
| 7/23/2018 Seth Packrone | 0:12:00 | Billable | Tc with administrator at DOC facility re: status of Friday's intakes |
| 7/23/2018 Seth Packrone | 0:12:00 | Billable | Review Proskauer's edits to ex parte statement and compare to original document |
| 7/23/2018 Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: process for incorporating edits |
| 7/23/2018 Seth Packrone | 0:06:00 | Billable | Tc with J. LoCicero re: next steps for case |
| 7/24/2018 Seth Packrone | 1:00:00 | Billable | Edit/revise ex parte statement draft based on edits/comments |
| 7/24/2018 Seth Packrone | 0:18:00 | Billable | Proofread/shorten ex parte statement to send to J. LoCicero |
| 7/24/2018 Seth Packrone | 0:12:00 | Billable | Send ex parte statement to J. LoCicero with notes for next steps and edits to this draft |
| 7/24/2018 Seth Packrone | 0:06:00 | Billable | Follow up with Arc of NJ re: update on case |
| 7/24/2018 Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero re: steps for finalizing ex parte statement |
| 7/24/2018 Seth Packrone | 0:06:00 | Billable | Review J. LoCicero's edits to ex parte statement |
| 7/24/2018 Seth Packrone | 0:06:00 | Billable | Check in with M. Bland re: cite checking ex parte statement |
| 7/24/2018 Seth Packrone | 0:06:00 | Billable | Meeting with M. Bland re: edits to ex parte statement |
| 7/24/2018 Seth Packrone | 0:06:00 | Billable | Tc with client (Arc of NJ) re: udpate on case |
| 7/24/2018 Seth Packrone | 0:06:00 | Billable | Follow up with Dr. Gagnon and Ds re: Gagnon's participation in settlemtn conference |
| 7/24/2018 Seth Packrone | 0:30:00 | Billable | Final edits/proofread ex parte statemetn and send to J. LoCicero to finalize |
| 7/25/2018 Michelle Caiola | 0:06:00 | Billable | update on final filing of ex parte statement |
| 7/25/2018 Seth Packrone | 0:18:00 | Billable | Tc with client, Arc of NJ, re: update on case |
| 7/25/2018 Seth Packrone | 0:06:00 | Billable | Check in with J. LoCicero re: filing ex parte statement and update from client |
| 7/25/2018 Seth Packrone | 0:06:00 | Billable | Give J. Mukherjee instructions re: creating exhibits for ex parte statement |

| 7/25/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with J. LoCicero re: filing of ex parte statement and finalized exhibits |
|---|---|---|---|---|
| 7/25/2018 | Seth Packrone | 0:06:00 | Billable | Review ex parte statement submitted to court and follow up with client |
| 7/25/2018 | Seth Packrone | 0:06:00 | Billable | Prep for intakes on Friday |
| 7/25/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with A. Pollioni re: plan for intakes on Friday, notes for documents to review |
| 7/26/2018 | Seth Packrone | 0:06:00 | Billable | Compile documents for intakes and client visits |
| 7/26/2018 | Seth Packrone | 0:12:00 | Billable | Compile supporting documents for settlement conference next week |
| 7/26/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: today's call |
| 7/26/2018 | Seth Packrone | 0:12:00 | Billable | Prep docs for intakes/settlement conference |
| 7/27/2018 | Seth Packrone | 1:48:00 | Billable | Travel to and from two DOC facilities and home to conduct intakes and meet with clients (total, 3.7, bill half) |
| 7/27/2018 | Seth Packrone | 0:36:00 | Billable | Wait at DOC facility to visit client, Casey Z., to update him on cae |
| 7/27/2018 | Seth Packrone | 1:06:00 | Billable | Visti client, Casey Z., and update him on case |
| 7/27/2018 | Seth Packrone | 0:42:00 | Billable | Update Brian Y. on status of case and next steps |
| 7/27/2018 | Seth Packrone | 1:48:00 | Billable | Conduct three intakes at DOC facility |
| 7/30/2018 | Seth Packrone | 0:18:00 | Billable | Get instructions from M. Caiola re: plan for Wednesday's settlement conference |
| 7/30/2018 | Seth Packrone | 0:12:00 | Billable | Organize case file with documents from Friday's intakes |
| 7/30/2018 | Seth Packrone | 0:48:00 | Billable | Draft talking points and create settlement negotiation chart for settlemetn confernece |
| 7/31/2018 | Maia Goodell | 0:48:00 | Billable | review communications with co-counsel; plan for court settlement conference |
| 7/31/2018 | Michelle Caiola | 0:06:00 | Billable | status update from SP - |
| 7/31/2018 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell re: status of plan for settlement conference |
| 7/31/2018 | Seth Packrone | 0:12:00 | Billable | Update talking points/settlement chart for upcoming settlement conference |
| 7/31/2018 | Seth Packrone | 0:12:00 | Billable | Send talking points, settlement chart, and note on DOE's role in monitoring to J. LoCicero |
| 7/31/2018 | Seth Packrone | 0:18:00 | Billable | Update intakes spreadsheet based on Friday's visits and send T. Borden update on intakes |
| 7/31/2018 | Seth Packrone | 0:24:00 | Billable | Prep documents/logistics for tomorrow's settlement conference |
| 7/31/2018 | Seth Packrone | 0:36:00 | Billable | Strategy session with M. Goodell re: plan for tomorrow's settlement conference |
| 7/31/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU-NJ and Gagnon re: plan for tomorrow's settlement conference |
| 8/1/2018 | Maia Goodell | 0:30:00 | Billable | travel to Newark for pre-conference prep (total 1 hour; bill half) |
| 8/1/2018 | Maia Goodell | 0:30:00 | Billable | conference with co-counsel re court conference and settlement position |
| 8/1/2018 | Maia Goodell | 1:36:00 | Billable | Meeting with co-counsel to prep for settlement conference (M. Goodell, J. LoCicero, T. Borden, E. Huertas, A. Pollioni, and C. Bowman) |
| 8/1/2018 | Maia Goodell | 0:30:00 | Billable | travel from Newark to Trenton for court settlement conference (total 1 hour; bill half) |
| 8/1/2018 | Maia Goodell | 0:30:00 | Billable | travel from Trenton to NYC following court settlement conference (total 1 hour; bill half) |
| 8/1/2018 | Michelle Caiola | 0:06:00 | Billable | abbreviated update from SP/MG re court conf |
| 8/1/2018 | Seth Packrone | 0:12:00 | Billable | Prep for settlemetn conference by reviewing talking points/settlement positions |
| 8/1/2018 | Seth Packrone | 0:12:00 | Billable | Travel to Newark for meeting with co-counsel (total was .5, bill half) |
| 8/1/2018 | Seth Packrone | 1:36:00 | Billable | Meeting with co-counsel to prep for settlement conference (M. Goodell, J. LoCicero, T. Borden, E. Huertas, A. Pollioni, and C. Bowman) |
| 8/1/2018 | Seth Packrone | 0:30:00 | Billable | Travel to Trenton from Newark for settlemetn conference with Defendants (total is 1, bill half) |
| 8/1/2018 | Seth Packrone | 0:42:00 | Billable | Prepare for settlement conference with Judge Goodman and Defendants |
| 8/1/2018 | Seth Packrone | 1:48:00 | Billable | Settlement conference with Judge Goodman and Defendants |
| 8/1/2018 | Seth Packrone | 0:30:00 | Billable | Travel back from Trenton from settlement conference with Judge Goodman (total was 1.1, bill half) |
| 8/2/2018 | Maia Goodell | 0:12:00 | Billable | plan settlement outline with co-counsel, S. Packrone, and P. Leahy |

| | | | |
|---|---|---|---|
| 8/2/2018 | Maia Goodell | 0:12:00 | Billable | analysis of settlement conference and strategy for next steps |
| 8/2/2018 | Michelle Caiola | 0:12:00 | Billable | update from SP re settlement conference and next steps - |
| 8/2/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Caiola re: next steps after settlement conference with Judge Goodman |
| 8/2/2018 | Seth Packrone | 0:12:00 | Billable | Tc with team (T. Borden, E. Huertas, A. Pollioni, C. Bowman, M. Goodell, and P. Leahy) re: next steps in case |
| 8/2/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Goodell re: results of settlement conference and next steps |
| 8/3/2018 | Seth Packrone | 0:06:00 | Billable | Review R. Handley's case law research and follow up re: same |
| 8/3/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with ACLU re: setting in person meeting with Defendants |
| 8/3/2018 | Seth Packrone | 0:06:00 | Billable | Review intake notes from DOC facility |
| 8/6/2018 | Seth Packrone | 0:42:00 | Billable | Review/take notes/analyze Gagnon report on gen ed and special educaiton interventions to draft demand to send to Ds |
| 8/6/2018 | Seth Packrone | 0:36:00 | Billable | Review/take notes/analyze Gagnon report on transition services, staffing, and oversight to draft demand to send to Ds |
| 8/6/2018 | Seth Packrone | 0:18:00 | Billable | Tc with P. Leahy re: updating him on settlement conference with Judge Goodman and next steps for case |
| 8/6/2018 | Seth Packrone | 0:48:00 | Billable | Review/take notes/analyze Gagnon report individual allegations, appendices, and monitoring to draft demand to send to Ds |
| 8/6/2018 | Seth Packrone | 0:18:00 | Billable | Tc with S. Seaborn re: framing demand to Ds and provisions to leave out |
| 8/6/2018 | Seth Packrone | 0:06:00 | Billable | Review Proskauer's draft of demand for Defendants and correspond with T. Borden re: same |
| 8/7/2018 | Maia Goodell | 0:12:00 | Billable | analysis for demand draft and settlement strategy |
| 8/7/2018 | Seth Packrone | 0:06:00 | Billable | Review/analyze Proskauer draft of issues to send to Defendants |
| 8/7/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: plan for drafting list of issues to send to Defendants |
| 8/7/2018 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: issues to send to Defendants |
| 8/7/2018 | Seth Packrone | 0:30:00 | Billable | Draft introduction and section on child find of list of issues to send to Defendants |
| 8/7/2018 | Seth Packrone | 1:06:00 | Billable | Draft section of list of issues for Defendants on special education services, including development of IEPs and behavioral services |
| 8/7/2018 | Seth Packrone | 0:18:00 | Billable | Draft section on staffing of proposal for Ds re: scope of corrective action plan |
| 8/7/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and M. Goodell re: plan for September in-person meeting with Defendants |
| 8/7/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for settlement meeting |
| 8/7/2018 | Seth Packrone | 0:18:00 | Billable | Finish first draft of proposal to Ds re: scope of corrective action plan |
| 8/7/2018 | Seth Packrone | 0:12:00 | Billable | Edit proposal to Ds re: corrective action plan based on A. Pollioni's draft |
| 8/7/2018 | Seth Packrone | 0:12:00 | Billable | Revise first draft of proposal to Ds re: corrective action plan |
| 8/7/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and Ds re: plan for in-person September meeting |
| 8/7/2018 | Seth Packrone | 0:12:00 | Billable | Send draft of proposal for Ds re: CAP to T. Borden with notes on draft |
| 8/8/2018 | Maia Goodell | 0:06:00 | Billable | plan for settlement meeting |
| 8/8/2018 | Michelle Caiola | 0:12:00 | Billable | report from MG re settlement conference and advise on next steps |
| 8/9/2018 | Michelle Caiola | 0:18:00 | Billable | touch base with S. Packrone re staffing next meeting and edit to submission to def's on outline of settlement |
| 8/9/2018 | Michelle Caiola | 0:12:00 | Billable | review letter to def on settlement, edits |
| 8/9/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and team re: status of proposal to Ds and today's team call |
| 8/9/2018 | Seth Packrone | 0:18:00 | Billable | Check in with M. Caiola re: plan for September's settlement conference |
| 8/10/2018 | Maia Goodell | 1:12:00 | Billable | review and supplement letter to defendants re settlement demand |
| 8/10/2018 | Seth Packrone | 0:06:00 | Billable | Review ACLU's edits to proposal for Ds and follow up with T. Borden re: same |
| 8/10/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: reviewing proposal for Ds and thoughts on additions |
| 8/10/2018 | Seth Packrone | 0:24:00 | Billable | Edit/revise proposal for Defendants based on ACLU's Edits |
| 8/10/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: my edits to defendants proposal |

| 8/10/2018 | Seth Packrone | 0:06:00 | Billable | Tc with A. Pollioni re; upcoming deadlines in case |
|---|---|---|---|---|
| 8/10/2018 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Goodell re: edits to proposal to Defendants and next steps |
| 8/13/2018 | Maia Goodell | 0:12:00 | Billable | review of co-counsel comments on remedy demand outline with S.Packrone |
| 8/13/2018 | Seth Packrone | 0:06:00 | Billable | Review M. Goodell's comments/edits to settlement demand and correspond with T. Borden re: same |
| 8/13/2018 | Seth Packrone | 0:36:00 | Billable | Tc with T. Borden re: edits to proposal for Defendants |
| 8/13/2018 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Goodell re: edits to proposal to Defendants and plan for finalizing |
| 8/13/2018 | Seth Packrone | 0:42:00 | Billable | Edit proposal for Ds based on tc with T. Borden |
| 8/13/2018 | Seth Packrone | 0:06:00 | Billable | Send revised proposal to T. Borden with notes for finalizing |
| 8/14/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: process for finalizing the proposal to send to Defendants |
| 8/14/2018 | Seth Packrone | 0:06:00 | Billable | Edit final proposal to defendants and correspond with T. Borden re: same |
| 8/15/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for finalizing proposal to Ds |
| 8/16/2018 | Seth Packrone | 0:18:00 | Billable | Edit/proofread proposal to Defendants |
| 8/16/2018 | Seth Packrone | 0:06:00 | Billable | Review Gagnon's report for wording in proprosal to Ds |
| 8/16/2018 | Seth Packrone | 0:06:00 | Billable | Send final proposal to Ds team |
| 8/16/2018 | Seth Packrone | 0:06:00 | Billable | Send proposal to Defendants and follow up with team |
| 8/16/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: client records and regulations on manifestation determinations in prisons |
| 8/29/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with client, Arc of NJ, re: update on settlement negotiations |
| 9/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: next steps for settlement negotiations |
| 9/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: follow up with Defendants |
| 9/5/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden and Ds re: timing for in-person meeting |
| 9/7/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: meeting with Defendants |
| 9/7/2018 | Seth Packrone | 0:30:00 | Billable | Tc with client from Arc of NJ re: update on case |
| 9/7/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with client (Arc of NJ) re: update on case |
| 9/10/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: plan for in-person meeting with Defendants |
| 9/13/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: time for next meeting |
| 9/17/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: Ds failure to respond today |
| 9/18/2018 | Maia Goodell | 0:12:00 | Billable | review defendant response to settlement proposal |
| 9/18/2018 | Maia Goodell | 0:30:00 | Billable | call with co-counsel re defendant response and plan for upcoming settlement meeting w P. Leahy and S. Packrone |
| 9/18/2018 | Michelle Caiola | 0:12:00 | Billable | update from SP re response by Def and next steps |
| 9/18/2018 | Seth Packrone | 0:06:00 | Billable | Review Defendants' response to our settlement proposal |
| 9/18/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with DRA team re: Defendants' response to our settlement proposal |
| 9/18/2018 | Seth Packrone | 0:30:00 | Billable | Team call (T. Borden, M. Goodell, J. LoCicero, P. Leahy, A. Pollioni, C. Bowman, and E. Huertas) re: next steps for settlemetn conference |
| 9/18/2018 | Seth Packrone | 0:12:00 | Billable | Review Ds settlement response and prep for team call |
| 9/18/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: Gagnon's email |
| 9/18/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with ACLU re; plan for settlement chart |
| 9/19/2018 | Maia Goodell | 0:42:00 | Billable | review and draft supplement to settlement chart |
| 9/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: follow up with Gagnon |
| 9/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: negotiation plan for Friday's settlement conference |
| 9/19/2018 | Seth Packrone | 0:12:00 | Billable | Prep settlement chart for Friday |

| 9/19/2018 | Seth Packrone | 0:06:00 | Billable | Give R. Moser instructions re: prepping settlemetn chart |
|---|---|---|---|---|
| 9/19/2018 | Seth Packrone | 0:06:00 | Billable | Review/edit settlement chart to send to T. Borden |
| 9/19/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: plan for Friday's settlement conference and settlement chart |
| 9/19/2018 | Seth Packrone | 0:12:00 | Billable | Edit chart based on T. Borden's feedback |
| 9/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: settlement chart for Friday |
| 9/19/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: plan for Friday's settlement conference |
| 9/19/2018 | Seth Packrone | 0:12:00 | Billable | Tc with Brian Y. re: update on case |
| 9/20/2018 | Maia Goodell | 0:18:00 | Billable | review and supplement settlement chart with S.Packrone |
| 9/20/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with M. Goodell re: her thoughts/edits to chart for settlemetn conference |
| 9/20/2018 | Seth Packrone | 0:18:00 | Billable | Prep for settlement conference with Defendants |
| 9/20/2018 | Seth Packrone | 0:18:00 | Billable | Get M. Goodell's feedback on settlement chart and thoughts for Friday's settlement conference |
| 9/20/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: issues list for Friday's settlement conference |
| 9/21/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: plan for settlement conference today |
| 9/21/2018 | Seth Packrone | 0:42:00 | Billable | Travel from home to Trenton Justice Complex to meet with Defendants for settlement conference (total 1.5, bill half) |
| 9/21/2018 | Seth Packrone | 0:30:00 | Billable | Prep for settlement conference re: reviewing case documents and settlement chart with positions |
| 9/21/2018 | Seth Packrone | 2:42:00 | Billable | Settlement conference with Defendants and A. Pollioni, T. Borden, J. LoCicero, and C. Bowman (by phone) |
| 9/21/2018 | Seth Packrone | 0:42:00 | Billable | Travel from Trenton Justice Complex back to home (Total was 1.5, bill half) |
| 9/21/2018 | Seth Packrone | 0:12:00 | Billable | Update team re: results of settlement conference |
| 9/24/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with Dr. Gagnon and Defendants re: further services needed |
| 9/24/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for call with court and issues arising out of settlement conference |
| 9/25/2018 | Maia Goodell | 0:18:00 | Billable | review and supplement plan for court conference with S.Packrone |
| 9/25/2018 | Maia Goodell | 0:18:00 | Billable | review report re court conference |
| 9/25/2018 | Seth Packrone | 0:12:00 | Billable | Draft talking points for court conference and share with T. Borden |
| 9/25/2018 | Seth Packrone | 0:18:00 | Billable | Tc with M. Goodell re: plan for conference with Judge Goodman |
| 9/25/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: consent order for meetings |
| 9/25/2018 | Seth Packrone | 0:12:00 | Billable | Prep for call with Court |
| 9/25/2018 | Seth Packrone | 0:24:00 | Billable | Call with Ds and Court (Judge Wolfson and Judge Goodman) re: update on settlement negotiations and scheduling the next meeting |
| 9/25/2018 | Seth Packrone | 0:18:00 | Billable | Follow up tc with T. Borden, J. LoCicero, and A. Pollioni re: next steps for negotiations |
| 9/25/2018 | Seth Packrone | 0:06:00 | Billable | Update team re: results of court conference |
| 9/25/2018 | Seth Packrone | 0:06:00 | Billable | Update client, Arc of NJ, re: status of settlement negotiations |
| 9/26/2018 | Maia Goodell | 0:48:00 | Billable | analysis of defendant settlement position and plan strategy re potential areas of dispute in strategy session with S. Packrone |
| 9/26/2018 | Seth Packrone | 0:48:00 | Billable | Strategy session with M. Goodell re: Ps' settlement positions heading into next settlement conference |
| 9/26/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with client re: upcoming meeting and Oct. 22 settlement conference |
| 9/27/2018 | Maia Goodell | 0:24:00 | Billable | call with co-counsel re next steps following court conference with P. Leahy and S. Packrone |
| 9/27/2018 | Maia Goodell | 0:06:00 | Billable | strategy for potential expert analysis of staffing issues and other defendant objections |
| 9/27/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: finalizing plan for next meeting with Defendants |
| 9/27/2018 | Seth Packrone | 0:24:00 | Billable | Tc with M. Goodell, T. Borden, A. Pollioni, C. Bowman, and P. Leahy re: next steps for settlement negotiations |
| 9/27/2018 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with M. Goodell re: union issues with settlement |
| 9/27/2018 | Seth Packrone | 0:06:00 | Billable | Tc with P. Leahy re: research into other settlemetn agreements |

| | | | | |
|---|---|---|---|---|
| 9/28/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden and M. Goodell re: next steps for settlement negotiations |
| 9/28/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with external consultant re: follow up on certain substantive issues |
| 10/1/2018 | Seth Packrone | 0:12:00 | Billable | Tc with P. Leahy re: update on review of settlements and provisions to include in eventual settlement agreement |
| 10/1/2018 | Seth Packrone | 0:12:00 | Billable | Review Buckley settlement for helpful provisions to include in Adam X. negotiations |
| 10/2/2018 | Michelle Caiola | 0:06:00 | Billable | status update from SP |
| 10/2/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with external consultant re: checking in about substantive issues in prisons |
| 10/2/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with ACLU re: plan for calls with clients |
| 10/2/2018 | Seth Packrone | 0:30:00 | Billable | Update client, Arc of NJ, re: next steps for settlemetn discussions |
| 10/2/2018 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola on status of case and next setps |
| 10/2/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with P. Leahy re: states to look for best practices |
| 10/3/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: plan for research on outstanding settlement issues |
| 10/4/2018 | Seth Packrone | 0:12:00 | Billable | Review settlement in Garcia and take notes |
| 10/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with S. Seaborn, M. Goodell, and P. Leahy re; substantive settlement provisions |
| 10/4/2018 | Seth Packrone | 0:12:00 | Billable | Review P. Leahy's research on other settlements to inform negotiations moving forward |
| 10/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with J. LoCicero and C. Bowman re: notes from 9.21.18 settlement conference |
| 10/4/2018 | Seth Packrone | 0:12:00 | Billable | Tc with S. Seaborn re: Garcia settlemetn's provisions |
| 10/4/2018 | Seth Packrone | 0:06:00 | Billable | Tc with A. Rogers and J. LoCicero re: status of calls with plaintiffs |
| 10/4/2018 | Seth Packrone | 0:06:00 | Billable | Update M. Goodell re: status of settlement research |
| 10/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with Garcia team re: discussing settlement |
| 10/4/2018 | Seth Packrone | 0:12:00 | Billable | Prep for settlement conference with Defendants |
| 10/4/2018 | Seth Packrone | 1:12:00 | Billable | Settlement conference over the phone with Defendants with C. Bowman and J. LoCicero |
| 10/4/2018 | Seth Packrone | 0:24:00 | Billable | Follow up strategy session with J. LoCicero and C. Bowman re: next steps after settlement conference |
| 10/4/2018 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell re: results of settlement conference |
| 10/4/2018 | Seth Packrone | 0:18:00 | Billable | Tc with P. Leahy re: next steps for research |
| 10/5/2018 | Seth Packrone | 0:12:00 | Billable | Review best practices report on education in correctional facilities for substantive settlement terms |
| 10/5/2018 | Seth Packrone | 0:18:00 | Billable | Review Ohio DOC education policies for substantive settlement terms |
| 10/5/2018 | Seth Packrone | 0:06:00 | Billable | Tc with P. Leahy re: follow up research on Ohio DOC education policies |
| 10/5/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: udpate on settlement research |
| 10/5/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with client re: settlement issues |
| 10/5/2018 | Seth Packrone | 0:06:00 | Billable | Tc with client (rep from Arc of NJ) re: settlemetn issues |
| 10/9/2018 | Seth Packrone | 0:06:00 | Billable | Review background of potential monitor sent by ACLU |
| 10/9/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with ACLU re: potential monitor and complaint from NJDOC teacher |
| 10/9/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: next steps for settlement research |
| 10/11/2018 | Maia Goodell | 0:36:00 | Billable | call with co-counsel, S. Packrone, and P. Leahy re response to DOC concerns raised in settlement meetings |
| 10/11/2018 | Seth Packrone | 0:06:00 | Billable | Prep for client calls |
| 10/11/2018 | Seth Packrone | 0:06:00 | Billable | Tc with DOC facility for client call |
| 10/11/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with ACLU and team re: call with client |
| 10/11/2018 | Seth Packrone | 0:12:00 | Billable | Draft agenda for team call with next steps for settlement |
| 10/11/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: other states' special education policies/procedures |

| | | | | |
|---|---|---|---|---|
| 10/11/2018 | Seth Packrone | 0:30:00 | Billable | Tc with Brian Y. re: settlement proposal and next steps |
| 10/11/2018 | Seth Packrone | 0:12:00 | Billable | Tc with P. Leahy re: next steps for research on states/settlement proposals |
| 10/11/2018 | Seth Packrone | 0:36:00 | Billable | Tc with M. Goodell, T. Borden, P. Leahy, J. LoCicero, and A. Pollioni re: next steps for settlement conference |
| 10/11/2018 | Seth Packrone | 0:12:00 | Billable | Get instructions from M. Goodell re: drafting settlement letter |
| 10/11/2018 | Seth Packrone | 0:30:00 | Billable | Draft first draft of settlement update letter to send to Defendants |
| 10/11/2018 | Seth Packrone | 0:18:00 | Billable | Revise/edit first draft of settlement letter to Defendants and send to M. Goodell with request for feedback |
| 10/12/2018 | Maia Goodell | 0:18:00 | Billable | review and supplement letter to defendants re settlement |
| 10/12/2018 | Maia Goodell | 0:06:00 | Billable | review and supplement letter to client re settlement |
| 10/12/2018 | Seth Packrone | 0:06:00 | Billable | Check in with P. Leahy and M. Goodell re: plan for call with garcia counsel re: potential elements to include in Adam X. settlement |
| 10/12/2018 | Seth Packrone | 0:12:00 | Billable | Edit letter to Defendants based on M. Goodell's feedback |
| 10/12/2018 | Seth Packrone | 0:30:00 | Billable | Tc with counsel for plaintiffs in Garcia re: challenges of providing services in adult correctional facility |
| 10/12/2018 | Seth Packrone | 0:06:00 | Billable | Follow up tc with P. Leahy re: takeaways from call for potential settlement elements |
| 10/12/2018 | Seth Packrone | 0:06:00 | Billable | Send first draft of letter to Defendants to ACLU with notes for next steps |
| 10/12/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with ACLU re: setting up client phone calls |
| 10/12/2018 | Seth Packrone | 0:12:00 | Billable | Draft letter to client and edit to send |
| 10/12/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with external consultant re: checking in about settlement negotiations |
| 10/13/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with consulting expert re: time to discuss outstanding issue |
| 10/15/2018 | Maia Goodell | 0:06:00 | Billable | planning for settlement call |
| 10/15/2018 | Seth Packrone | 0:06:00 | Billable | Review confidentiality order and correspond with M. Goodell re: same |
| 10/15/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for call with external consultant tomorrow |
| 10/15/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with external consultant re: materials for tomorrow's call |
| 10/15/2018 | Seth Packrone | 0:12:00 | Billable | Review/take notes on NJDOC education policies listed by Gagnon in report |
| 10/15/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: questions about NJDOC policies |
| 10/15/2018 | Seth Packrone | 0:12:00 | Billable | Tc with P. Leahy re: updated NJDOC policies on attendance/waiver of attendance |
| 10/16/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: follow up questions about NJDOC special education policies and reviewing state comparison chart |
| 10/16/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of letter to Defendants |
| 10/16/2018 | Seth Packrone | 1:24:00 | Billable | Tc with external consultant re: settlement positions for next Monday's meeting |
| 10/16/2018 | Seth Packrone | 0:06:00 | Billable | Edit letter to defendants based on ACLU's comments |
| 10/16/2018 | Seth Packrone | 0:06:00 | Billable | Send letter to defendants to team with request for feedback |
| 10/17/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with ACLU re: upcoming meeting with team, client, and settlement conference |
| 10/17/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: research on NJDOC education policies |
| 10/17/2018 | Seth Packrone | 0:18:00 | Billable | Review/edit chart compiling state DOC policies on special education |
| 10/17/2018 | Seth Packrone | 0:06:00 | Billable | Tc with Arc of NJ re: update on case |
| 10/17/2018 | Seth Packrone | 0:12:00 | Billable | Update settlemetn chart based on letter to Defendants |
| 10/17/2018 | Seth Packrone | 0:06:00 | Billable | Edit letter to defendants based on edits to settlement chart |
| 10/17/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: edits to letter/settlement chart |
| 10/17/2018 | Seth Packrone | 0:18:00 | Billable | Tc with Arc of NJ re: update on settlement and approaches to clustering services |
| 10/17/2018 | Seth Packrone | 0:18:00 | Billable | Edit/finalize settlemetn chart and letter to Defendants |
| 10/17/2018 | Seth Packrone | 0:06:00 | Billable | Send final chart/letter to Defendants |

| 10/17/2018 | Seth Packrone | 0:24:00 | Billable | Tc with P. Leahy re: other state doc policies for relevance to Adam X. |
| 10/18/2018 | Michelle Caiola | 0:06:00 | Billable | status update from SP re upcoming settlement conference |
| 10/18/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: plan for Monday's settlement conference |
| 10/18/2018 | Seth Packrone | 0:06:00 | Billable | Prep for call with Casey Z. |
| 10/18/2018 | Seth Packrone | 0:36:00 | Billable | Tc with Casey Z. re: update on status of case and settlement |
| 10/18/2018 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: plan for settlemetn conference on Monday |
| 10/18/2018 | Seth Packrone | 0:30:00 | Billable | Tc with litigation team (P. Leahy, J. LoCicero, T. Borden, A. Pollioni, and C. Bowman) re: plan for Monday's settlemetn conference |
| 10/19/2018 | Seth Packrone | 0:06:00 | Billable | Tc with S. Seaborn re: strategies for calculating comp ed |
| 10/19/2018 | Seth Packrone | 0:12:00 | Billable | Draft notes from call with external consultant |
| 10/19/2018 | Seth Packrone | 0:12:00 | Billable | Draft email to team with update on research |
| 10/19/2018 | Seth Packrone | 0:12:00 | Billable | Follow up with ACLU re: plan for settlement conference and ideas for comp ed. |
| 10/19/2018 | Seth Packrone | 0:12:00 | Billable | Prep for settlement conference |
| 10/22/2018 | Maia Goodell | 0:24:00 | Billable | review report of court conference and plan next steps |
| 10/22/2018 | Michelle Caiola | 0:06:00 | Billable | report from SP re court counference |
| 10/22/2018 | Seth Packrone | 1:12:00 | Billable | Travel to and from DNJ courthouse for conference with Defendants (2.5 total, bill half) |
| 10/22/2018 | Seth Packrone | 1:48:00 | Billable | Settlement conference with Defendants and court with J. LoCicero and T. Borden |
| 10/22/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: results of settlement conference and next steps for follow up |
| 10/22/2018 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell and M. Caiola re: next steps for case and results of settlement conference with judges |
| 10/22/2018 | Seth Packrone | 0:24:00 | Billable | Tc with team (C. Bowman, A. Pollioni, J. LoCicero, E. Huertas, and T. Borden) re: update on settlement conference with court and next stesp for settlement negotiations |
| 10/22/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola and S. Seaborn re: update on settlement conference |
| 10/22/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: student waiver in NJ and settlement research |
| 10/23/2018 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell re: results of settlement conference with judge |
| 10/23/2018 | Seth Packrone | 0:06:00 | Billable | Tc with P. Leahy re: next steps for settlement research |
| 10/24/2018 | Seth Packrone | 0:06:00 | Billable | Tc with client, Brian Y, re: update on case |
| 10/29/2018 | Seth Packrone | 0:06:00 | Billable | Tc with Brian Y. re: update on case |
| 11/6/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for reaching out to potential monitors and Defendants |
| 11/7/2018 | Seth Packrone | 0:06:00 | Billable | Review court orders to plan for upcoming deadlines in case |
| 11/7/2018 | Seth Packrone | 0:30:00 | Billable | Tc with Bloomberg reporter re: status of case |
| 11/7/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: next step for reaching out to potential monitors |
| 11/7/2018 | Seth Packrone | 0:12:00 | Billable | Draft emails to Lockwood and potential expert |
| 11/7/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of outreach to potential experts |
| 11/7/2018 | Seth Packrone | 0:12:00 | Billable | Correspond with potential expert and S. Lockwood |
| 11/7/2018 | Seth Packrone | 0:06:00 | Billable | Follow up with experts/schedule calls with potential monitors |
| 11/8/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with S. Lockwood re: potential for being considered as a monitor for case |
| 11/8/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Zito re: monitoring role in prison education cases |
| 11/8/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Zito re: role for monitors in spec ed corrections cases |
| 11/8/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: prep for call with potential expert |
| 11/8/2018 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden and potential expert re: potential for monitoring position in Adam X. |
| 11/8/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: next steps for monitoring proposal |

| | | | | |
|---|---|---|---|---|
| 11/8/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden and Susan Lockwood re: potential for serving as monitor in case |
| 11/8/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: next steps for following up with Defendants about a monitor |
| 11/9/2018 | Seth Packrone | 0:18:00 | Billable | Draft short memo re: summary of outreach to potential monitors |
| 11/9/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: summary of meetings with potential monitors |
| 11/12/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team and check in with M. Goodell re: plan for co-counsel call |
| 11/12/2018 | Seth Packrone | 0:06:00 | Billable | Review Garcia/Casey A. settlement summary for potential issues in Adam X. |
| 11/12/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: status of Garcia and Casey settlement reasearch for potential Adam X. issues |
| 11/13/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for next call |
| 11/15/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: Ds' response to monitor |
| 11/15/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola, M. Goodell, and P. Leahy re: monitor update and settlemetn research moving forward |
| 11/16/2018 | Seth Packrone | 0:06:00 | Billable | Draft agenda and send to T. borden with note for feedback |
| 11/16/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and team re: plan/agenda for Monday's call |
| 11/19/2018 | Maia Goodell | 0:18:00 | Billable | call with co-counsel re settlement w/ S. Packrone |
| 11/19/2018 | Seth Packrone | 0:18:00 | Billable | Tc with JL, T. Borden, A. Pollioni, M. Goodell, and P. Leahy re: plan for call with court |
| 11/19/2018 | Seth Packrone | 0:18:00 | Billable | Draft talking points for call with Court tomorrow |
| 11/19/2018 | Seth Packrone | 0:06:00 | Billable | Check in with T. Borden and J. LoCicero re: plan for call with Court |
| 11/20/2018 | Seth Packrone | 0:06:00 | Billable | Prep for tc with Court re: status of settlement negotiations |
| 11/20/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with lockwood re: CV |
| 11/20/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for court call |
| 11/20/2018 | Seth Packrone | 0:12:00 | Billable | Tc with court and T. Borden and C. Bowman re: status of settlement negotiations |
| 11/20/2018 | Seth Packrone | 0:12:00 | Billable | Follow up strategy session re: next steps for negotiations with T. Borden and C. Bowman |
| 11/20/2018 | Seth Packrone | 0:06:00 | Billable | Update M. Goodell re: next steps for case |
| 11/20/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: proposing Lockwood as monitor |
| 11/20/2018 | Seth Packrone | 0:18:00 | Billable | Follow up with potential external monitor and draft email to Defendants re: external monitors |
| 11/21/2018 | Seth Packrone | 0:06:00 | Billable | Review potential expert CV |
| 11/21/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: potential expert CV and plan for sending experts to Defendants |
| 11/21/2018 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for sending expert recommendations to Defendants |
| 11/21/2018 | Seth Packrone | 0:06:00 | Billable | Review civil service research and correspond with T. Borden re: same |
| 11/28/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: update on status of client contacts |
| 11/29/2018 | Maia Goodell | 0:12:00 | Billable | call with co-counsel re upcoming call with court with S. Packrone |
| 11/29/2018 | Seth Packrone | 0:12:00 | Billable | Tc with team (M. Goodell, J. LoCicero, T. Borden, E. Huertas, and A. Pollioni) re: plan for next week's call with the Court |
| 11/29/2018 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: plan for call with client |
| 11/29/2018 | Seth Packrone | 0:18:00 | Billable | Tc with client and T. Borden re: update on case |
| 11/29/2018 | Seth Packrone | 0:06:00 | Billable | Follow up tc with T. Borden re: next steps for case |
| 12/4/2018 | Maia Goodell | 0:06:00 | Billable | planning session with S.Packrone re response to upcoming settlement proposal |
| 12/4/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: court order and due date for joint letter |
| 12/4/2018 | Seth Packrone | 0:06:00 | Billable | Prep for tc with court re: status of settlement |
| 12/4/2018 | Seth Packrone | 0:12:00 | Billable | Tc with court and Defendants re: status of settlement negotiations and next steps |
| 12/4/2018 | Seth Packrone | 0:12:00 | Billable | Follow up tc with co-counsel, T. Borden, E. Huertas, C. Bowman, and A. Pollioni re: next steps for case and timeline for responding to Defendants |

| | | | | |
|---|---|---|---|---|
| 12/4/2018 | Seth Packrone | 0:06:00 | Billable | Update M. Goodell re: next steps for case and update on call with court |
| 12/10/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with client, Arc of NJ, re: case update |
| 12/11/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: response to Defendants about experts |
| 12/11/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with client, Arc of NJ, and T. Borden re: meeting on Friday |
| 12/13/2018 | Maia Goodell | 0:12:00 | Billable | call with co-counsel re next steps in settlement with S. Packrone and P. Leahy |
| 12/13/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for call today |
| 12/13/2018 | Seth Packrone | 0:12:00 | Billable | Tc with team with P. Leahy and M. Goodell re: next steps for settlement negotiations |
| 12/14/2018 | Seth Packrone | 0:24:00 | Billable | Tc with client, Arc of NJ, and T. Borden re: update on case and next steps |
| 12/14/2018 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re; next steps for case until the 1/14 settlement conference |
| 12/18/2018 | Seth Packrone | 0:18:00 | Billable | Review/analyze potential monitor, Susan Lockwood's report in other cases |
| 12/18/2018 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: conference with Defendants in January |
| 1/2/2019 | Michelle Caiola | 0:06:00 | Billable | update from SP re Def response |
| 1/2/2019 | Seth Packrone | 0:06:00 | Billable | Review emails with team and opposing counsel from holiday break |
| 1/3/2019 | Maia Goodell | 1:30:00 | Billable | analysis and notes re defendant settlement proposal |
| 1/3/2019 | Maia Goodell | 0:36:00 | Billable | call with co-counsel re analysis and response to defendant settlement position, strategy for joint letter with P. Leahy and S. Packrone |
| 1/3/2019 | Maia Goodell | 0:24:00 | Billable | strategy session with S.Packrone for joint letter and court conference |
| 1/3/2019 | Seth Packrone | 0:06:00 | Billable | Check in with A. Pollioni re: status of settlement proposal summary |
| 1/3/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: analysis of settlement rpoposal from Ds |
| 1/3/2019 | Seth Packrone | 0:18:00 | Billable | Review DOC/DOE response to our settlement proposal |
| 1/3/2019 | Seth Packrone | 0:36:00 | Billable | Tc with team re: next steps for case after DOC/DOE proposal  with P. Leahy and M. Goodell |
| 1/3/2019 | Seth Packrone | 0:24:00 | Billable | Follow up strategy session with M. Goodell re: next steps for case |
| 1/4/2019 | Seth Packrone | 0:12:00 | Billable | Tc with A. Pollioni re: plan for letter to court |
| 1/7/2019 | Maia Goodell | 0:30:00 | Billable | review and supplement draft letter to court re defendant failure to provide substantive settlement response |
| 1/7/2019 | Maia Goodell | 0:18:00 | Billable | planning for call with opposing counsel re settlement |
| 1/7/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: plan for tomorrow's settlemetn conference |
| 1/7/2019 | Seth Packrone | 0:06:00 | Billable | Tc with t. Borden re: plan for tomorrow's settlemetn conference |
| 1/7/2019 | Seth Packrone | 0:12:00 | Billable | Review draft of letter to court to prep for tomorrow's settlemetn conference |
| 1/7/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. goodell re: plan for tomorrow based on letter from Proskauer |
| 1/8/2019 | Seth Packrone | 0:12:00 | Billable | Review T. Borden's edits to letter and prep for settlement conference |
| 1/8/2019 | Seth Packrone | 0:12:00 | Billable | Tc with M. Goodell re: prep for settlement conference |
| 1/8/2019 | Seth Packrone | 0:12:00 | Billable | Tc with client re: update on situation |
| 1/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for settlement conference |
| 1/8/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for settlemetn conference and draft of letter |
| 1/8/2019 | Seth Packrone | 0:54:00 | Billable | Tc with T. Borden, A. Pollioni, C. Bowman, E. Huertas, and Defendants re: settlement conference |
| 1/8/2019 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with team re: next steps for case |
| 1/8/2019 | Seth Packrone | 0:12:00 | Billable | Tc with M. Goodell re: update on settlement conference and next steps |
| 1/8/2019 | Seth Packrone | 0:06:00 | Billable | Edit T. Borden's draft of joint letter to Defendants |
| 1/8/2019 | Seth Packrone | 1:06:00 | Billable | Edit Plaintiffs' position seciton of joint letter to court |
| 1/8/2019 | Seth Packrone | 0:06:00 | Billable | Send joint letter draft to M. Goodell |

| 1/9/2019 | Maia Goodell | 1:24:00 | Billable | review and supplement plaintiffs' position for joint letter to court re settlement |
| 1/9/2019 | Maia Goodell | 0:18:00 | Billable | strategy session re plaintiffs' settlement position with S.Packrone |
| 1/9/2019 | Maia Goodell | 0:54:00 | Billable | review S.Packrone research and supplement plaintiffs' position for joint letter to court re settlement per same |
| 1/9/2019 | Maia Goodell | 0:06:00 | Billable | review edits to joint position from co-counsel |
| 1/9/2019 | Michelle Caiola | 0:06:00 | Billable | update from SP re: status of letter to court |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Review/edit skeletal draft of joint letter |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: update on status of settlement negotiations |
| 1/9/2019 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: status of plaintiffs' position for joint letter and specific requests to highlight with Court |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Send P. Leahy instructions re: editing settlement chart |
| 1/9/2019 | Seth Packrone | 0:12:00 | Billable | Legal research re: rebutting Defendants' legal positions in settlemetn response |
| 1/9/2019 | Seth Packrone | 0:54:00 | Billable | Edit/revise plaintiffs' position for joint settlement letter to Court |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: joint letter |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Review settlement offer from Defendants |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Finalize draft of Plaintiffs' position to send to team |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Send Plaintiffs' draft to team with note for next steps |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: settlement history |
| 1/9/2019 | Seth Packrone | 0:06:00 | Billable | Check in with P. Leahy re: plan for updating settlement chart |
| 1/9/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for finalizing letter and strategy for settlement conference on Monday |
| 1/10/2019 | Maia Goodell | 0:18:00 | Billable | review co-counsel edits and supplement Plaintiff position for joint letter to Court |
| 1/10/2019 | Maia Goodell | 0:24:00 | Billable | review defendant position for Court update letter |
| 1/10/2019 | Maia Goodell | 0:18:00 | Billable | draft edits to plaintiffs' position per defendant positions |
| 1/10/2019 | Maia Goodell | 0:12:00 | Billable | review communications with opposing counsel re joint letter to court re settlement update |
| 1/10/2019 | Maia Goodell | 1:00:00 | Billable | analysis of defendant settlement charts; draft strategic plan for response |
| 1/10/2019 | Seth Packrone | 0:06:00 | Billable | Review Proskauer edits to joint letter |
| 1/10/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: next steps for joint letter |
| 1/10/2019 | Seth Packrone | 0:06:00 | Billable | Review new draft of joint letter |
| 1/10/2019 | Seth Packrone | 0:06:00 | Billable | Review emails with team re: DOE/DOC edits to joint letter |
| 1/10/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: next steps for case |
| 1/11/2019 | Maia Goodell | 2:00:00 | Billable | review and draft analysis of defendant settlement positions and plan for plaintiffs' response |
| 1/11/2019 | Maia Goodell | 1:00:00 | Billable | call with co-counsel T. Borden and S. Packrone re strategy for court conference |
| 1/11/2019 | Maia Goodell | 0:18:00 | Billable | plan next steps with S.Packrone for court conference |
| 1/11/2019 | Michelle Caiola | 0:12:00 | Billable | update from SP and next steps |
| 1/11/2019 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Goodell re: plan for Monday's settlement conference |
| 1/11/2019 | Seth Packrone | 0:24:00 | Billable | Edit settlement chart with positions for Monday |
| 1/11/2019 | Seth Packrone | 1:00:00 | Billable | Tc with T. Borden and M. Goodell re: settlement positions for Monday |
| 1/11/2019 | Seth Packrone | 0:18:00 | Billable | Follow up strategy session with M. Goodell re: plan for Monday |
| 1/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: time for site visits |
| 1/11/2019 | Seth Packrone | 0:24:00 | Billable | Final edits to settlement chart for Monday |
| 1/13/2019 | Seth Packrone | 1:30:00 | Billable | Prep for settlement conference by reviewing documents and developing settlement terms |

| 1/14/2019 | Seth Packrone | 0:36:00 | Billable | Travel to settlement conference in Trenton, NJ (bill half, total was 80 minutes) |
|---|---|---|---|---|
| 1/14/2019 | Seth Packrone | 0:24:00 | Billable | Prep for settlement conference by reviewing notes and conferencing with team |
| 1/14/2019 | Seth Packrone | 2:12:00 | Billable | Settlement conference with Court, Defendants, T. Borden, A. Pollioni, and J. LoCicero |
| 1/14/2019 | Seth Packrone | 0:18:00 | Billable | Debrief settlement conference and next steps for following up with Defendants |
| 1/14/2019 | Seth Packrone | 0:42:00 | Billable | Travel from settlement conference in Trenton, NJ back (bill half, total was 85 minutes) |
| 1/14/2019 | Seth Packrone | 0:24:00 | Billable | Draft update for team re: result of settlement conference and next steps for case |
| 1/14/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: calls with Defendants and upcoming court conferences |
| 1/14/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: next steps for responding to Defendants |
| 1/14/2019 | Seth Packrone | 0:12:00 | Billable | Send litigation team plan for responding to Defendants' latest proposals |
| 1/16/2019 | Maia Goodell | 0:30:00 | Billable | strategy session with S.Packrone re response to DOE settlement proposal |
| 1/16/2019 | Maia Goodell | 0:18:00 | Billable | planning for response to DOC settlement position |
| 1/16/2019 | Maia Goodell | 0:12:00 | Billable | Tc with client re: update on situation |
| 1/16/2019 | Seth Packrone | 0:30:00 | Billable | Strategy session with M. Goodell on settlement conference and discuss DOE response |
| 1/16/2019 | Seth Packrone | 0:06:00 | Billable | Review notes from A. Pollioni from settlemetn conference to draft response to DOE |
| 1/16/2019 | Seth Packrone | 1:00:00 | Billable | Work on draft of response to DOE's CAP proposal |
| 1/16/2019 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Goodell re: next steps for following up with client |
| 1/16/2019 | Seth Packrone | 0:24:00 | Billable | Outline draft response to DOE CAP proposal |
| 1/17/2019 | Maia Goodell | 2:12:00 | Billable | review and supplement draft response to DOC re settlement |
| 1/17/2019 | Maia Goodell | 0:30:00 | Billable | analysis of DOC settlement position and strategy for response with S.Packrone |
| 1/17/2019 | Seth Packrone | 0:24:00 | Billable | Finish response to DOE CAP proposal for Monitoring Areas |
| 1/17/2019 | Seth Packrone | 0:24:00 | Billable | Draft response to Procedures for Monitoring section of DOE CAP |
| 1/17/2019 | Seth Packrone | 0:18:00 | Billable | Draft response to Checklist portion of DOE CAP response |
| 1/17/2019 | Seth Packrone | 0:30:00 | Billable | Draft response to DCFs section of DOE CAP proposal |
| 1/17/2019 | Seth Packrone | 0:12:00 | Billable | Draft email to T. Borden with draft for Defendants |
| 1/17/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: approach in CAP |
| 1/17/2019 | Seth Packrone | 0:12:00 | Billable | Draft intro with list of concerns for DOE response |
| 1/17/2019 | Seth Packrone | 0:12:00 | Billable | Draft introduction to DOE response |
| 1/17/2019 | Seth Packrone | 0:42:00 | Billable | Revise/edit first draft of response to DOE |
| 1/17/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: approach to DOE CAP response |
| 1/17/2019 | Seth Packrone | 0:06:00 | Billable | Clarify revisions section of DOE CAP response with M. Goodell |
| 1/17/2019 | Seth Packrone | 0:30:00 | Billable | Get feedback on DOE letter response from M. Goodell |
| 1/17/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and A. Pollioni re: approach for DOC response |
| 1/17/2019 | Seth Packrone | 0:36:00 | Billable | Revise DOE response based on M. Goodell's feedback.comments |
| 1/18/2019 | Maia Goodell | 0:12:00 | Billable | discuss response to settlement position with S.Packrone |
| 1/18/2019 | Maia Goodell | 0:18:00 | Billable | reivew draft response to DOC positon received from co-counsel; strategy for supplementing same |
| 1/18/2019 | Seth Packrone | 0:18:00 | Billable | Review DOE letter response and make edits to first draft |
| 1/18/2019 | Seth Packrone | 0:06:00 | Billable | Send DOE response first draft to T. Borden |
| 1/18/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: informing Lockwood of selection |
| 1/18/2019 | Seth Packrone | 0:12:00 | Billable | Draft update for external expert |

| 1/18/2019 | Seth Packrone | 0:06:00 | Billable | Send external monitor update about selection |
|---|---|---|---|---|
| 1/18/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with external monitor re: next stesp |
| 1/18/2019 | Seth Packrone | 0:06:00 | Billable | Check in with T. Borden re: status of DOC response |
| 1/18/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: status of DOC response |
| 1/22/2019 | Maia Goodell | 0:06:00 | Billable | review draft response to DOC |
| 1/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: child find provisions |
| 1/23/2019 | Maia Goodell | 0:42:00 | Billable | strategy for response to DOC settlement position |
| 1/23/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: status of settlement responses and plan for today's call |
| 1/23/2019 | Seth Packrone | 0:18:00 | Billable | Prep for settlement call with Defendants and prep questions |
| 1/23/2019 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: status of settlement responses and plan for settlement call |
| 1/23/2019 | Seth Packrone | 0:12:00 | Billable | Tc with P. Leahy to give him instructions re: evaluating DOC settlement responses |
| 1/23/2019 | Seth Packrone | 0:48:00 | Billable | Tc with T. Borden, A. Pollioni, C. Bowman, and E. Huertas with Defendants re: status of settlement proposal |
| 1/23/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden and A. Pollioni re: plan for editing settlement responses |
| 1/23/2019 | Seth Packrone | 0:06:00 | Billable | Follow up tc with T. Borden re: status of DOC response |
| 1/23/2019 | Seth Packrone | 0:30:00 | Billable | Check in with M. Goodell re: strategies for next steps in settlement |
| 1/23/2019 | Seth Packrone | 0:06:00 | Billable | Tc with P. Leahy re: question about our responses to DOC settlement offer |
| 1/24/2019 | Maia Goodell | 0:18:00 | Billable | planning and analysis for streamlined response to DOC and DOE proposals |
| 1/24/2019 | Seth Packrone | 0:36:00 | Billable | Review settlement chart with DOC responses |
| 1/24/2019 | Seth Packrone | 0:18:00 | Billable | Tc with P. Leahy re: process for editing DOC response chart and letter |
| 1/24/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: next steps for responding to DOC |
| 1/24/2019 | Seth Packrone | 0:06:00 | Billable | Review settlemetn positions in DOC chart |
| 1/24/2019 | Seth Packrone | 0:24:00 | Billable | Check in with M. Goodell re: plan for responding to DOC |
| 1/24/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with P. Leahy re: revising chart |
| 1/24/2019 | Seth Packrone | 0:12:00 | Billable | Review DOC response letter and edit |
| 1/24/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell and P. Lehy re: plan for editing letter |
| 1/24/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of settlement response |
| 1/25/2019 | Maia Goodell | 1:42:00 | Billable | review and supplement letter to opposing counsel re settlement |
| 1/25/2019 | Maia Goodell | 0:18:00 | Billable | strategy session with S.Packrone re response to settlement proposal, planning for court conference |
| 1/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of settlement letter |
| 1/25/2019 | Seth Packrone | 1:18:00 | Billable | Edit DOC section of letter |
| 1/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: status of Adam X. letter |
| 1/25/2019 | Seth Packrone | 0:48:00 | Billable | Review/edit settlement letter based on M. Goodell's edits |
| 1/25/2019 | Seth Packrone | 0:18:00 | Billable | Check in with M. Goodell re: further edits to settlement letter |
| 1/25/2019 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: next steps for revising letter to Defendants |
| 1/27/2019 | Seth Packrone | 0:42:00 | Billable | Update letter response to Defendants and correpsond with T. borden re: same |
| 1/27/2019 | Seth Packrone | 0:42:00 | Billable | finalize settlement letter to send to Defendants |
| 1/27/2019 | Seth Packrone | 0:06:00 | Billable | Send letter to T. Borden with notes to submit to defendants |
| 1/28/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Caiola re: update on settlement response |
| 1/29/2019 | Maia Goodell | 0:12:00 | Billable | analysis of communication from monitor re schedule |

| | | | | |
|---|---|---|---|---|
| 1/29/2019 | Michelle Caiola | 0:12:00 | Billable | review latest letter to Def re settlement and terms; feedback to SP |
| 1/29/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: update on expert |
| 1/29/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with monitor re: update on situation |
| 1/29/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: update on expert |
| 1/30/2019 | Michelle Caiola | 0:12:00 | Billable | check in with S Packrone re expert and next step |
| 2/1/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for external monitor |
| 2/1/2019 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: plan for external monitor moving forward |
| 2/1/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: next steps for external monitor |
| 2/1/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Dr. Roberts re: update on external monitor situation |
| 2/4/2019 | Seth Packrone | 0:06:00 | Billable | Give R. Moser instructions re: including policies for settlement binder |
| 2/5/2019 | Seth Packrone | 0:48:00 | Billable | Review/analyze/take notes on Adam X. policies produced by Defendants in late January |
| 2/5/2019 | Seth Packrone | 0:06:00 | Billable | Give P. Leahy instructions re: reviewing policies and determining if they respond to our positions |
| 2/5/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with litigation team re: plan for meeting with Defendants |
| 2/5/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Zito re: update on expert and tips on structure for settlement |
| 2/6/2019 | Seth Packrone | 0:06:00 | Billable | Revew P. Leahy's draft of policy analysis |
| 2/6/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: plan for tomorrow's meeting with Defendants |
| 2/6/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for settlement conference |
| 2/6/2019 | Seth Packrone | 0:36:00 | Billable | Tc with T. Borden and E. Huertas re: next steps for expert and plan for tomorrow's conference with Defendants |
| 2/6/2019 | Seth Packrone | 0:18:00 | Billable | Draft agenda and talking points for settlement conference with Defendants |
| 2/6/2019 | Seth Packrone | 0:12:00 | Billable | Review policy analysis from P. Leahy |
| 2/6/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden and E. Huertas re: plan for next week and visiting client |
| 2/6/2019 | Seth Packrone | 0:06:00 | Billable | Give R. Moser instructions re: setting up client visit |
| 2/6/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Goodell re: plan for settlement meeting |
| 2/7/2019 | Maia Goodell | 0:24:00 | Billable | planning for call with opposing counsel re settlement |
| 2/7/2019 | Seth Packrone | 0:18:00 | Billable | Prep for meeting with Defendants by reviewing most recent settlement communications |
| 2/7/2019 | Seth Packrone | 1:00:00 | Billable | Settlement teleconference with litigation team and opposing counsel from NJDOC |
| 2/7/2019 | Seth Packrone | 0:12:00 | Billable | Follow up tc with team (T. Borden, A. Pollioni, and C. Bowman) re: follow up from settlement conference |
| 2/7/2019 | Seth Packrone | 0:30:00 | Billable | Update M. Goodell re: results of settlement conference and plan for settlement conference |
| 2/8/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: status of settlement negotiations and next steps |
| 2/8/2019 | Seth Packrone | 0:18:00 | Billable | Draft cover letter to submit to Court |
| 2/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell and T. Borden re: submitting settlement to Court |
| 2/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of communication with Defendants |
| 2/8/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for Monday's settlement conference |
| 2/8/2019 | Seth Packrone | 0:24:00 | Billable | Prep for Monday's settlement conference |
| 2/11/2019 | Maia Goodell | 0:12:00 | Billable | analysis of settlement conference and planning for next steps with S.Packrone |
| 2/11/2019 | Seth Packrone | 0:36:00 | Billable | Travel to District Court NJ for settlement conference with Defendants from home in Jersey City (bill half, total was 1.3) |
| 2/11/2019 | Seth Packrone | 0:06:00 | Billable | Travel from District Court to DOC facility (bill half, total was .3) |
| 2/11/2019 | Seth Packrone | 1:18:00 | Billable | Settlement Conference with Judge Wolfson and Judge Goodman (T. Borden, A. Pollioni, and E. Huertas) |
| 2/11/2019 | Seth Packrone | 0:36:00 | Billable | Follow up meeting with Defendants (T. Borden, A. Pollioni, and E. Huertas) following the settlement conference |

| | | | | |
|---|---|---|---|---|
| 2/11/2019 | Seth Packrone | 0:18:00 | Billable | Follow up strategy session with T. Borden, A. Pollioni, and E. Huertas re: next steps for case |
| 2/11/2019 | Seth Packrone | 1:00:00 | Billable | Meet with client re: update on case |
| 2/11/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Goodell re: results of settlement conference |
| 2/11/2019 | Seth Packrone | 0:36:00 | Billable | Travel from DOC Facility to Jersey City (bill half, total was 1.2) |
| 2/12/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for meeting with Kathy Wright |
| 2/12/2019 | Seth Packrone | 0:12:00 | Billable | Review sample settlement to begin work on settlement agreement |
| 2/12/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with team (A. Pollioni and T. Borden) re: time to collaborate about settlement agreement |
| 2/13/2019 | Maia Goodell | 0:24:00 | Billable | analysis of settlement conference and planning for next steps with S.Packrone |
| 2/13/2019 | Seth Packrone | 0:12:00 | Billable | Review sample settlements and prep for call with team re: next steps for settlement |
| 2/13/2019 | Seth Packrone | 0:36:00 | Billable | Tc with team (T. Borden, E. Huertas, and A. Pollioni) re: next steps for settlement |
| 2/13/2019 | Seth Packrone | 0:18:00 | Billable | Update M. Goodell re: conference with judge and next steps for drafting response to Defendants |
| 2/13/2019 | Seth Packrone | 0:12:00 | Billable | Send update to team re: plan for drafting settlement documents |
| 2/13/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: call with external monitor |
| 2/13/2019 | Seth Packrone | 1:18:00 | Billable | Draft first draft of MOU for CAP development/implementation |
| 2/14/2019 | Maia Goodell | 0:24:00 | Billable | review draft MOU for corrective action plan process |
| 2/14/2019 | Maia Goodell | 0:48:00 | Billable | call with co-counsel re MOU, settlement agreement, strategy for next settlement session |
| 2/14/2019 | Michelle Caiola | 0:18:00 | Billable | t/c with SP re attending conference - concerns and how to address the next steps - use of expert |
| 2/14/2019 | Seth Packrone | 0:36:00 | Billable | Finalize first draft of MOU and send to M. Goodell for her review |
| 2/14/2019 | Seth Packrone | 0:12:00 | Billable | Review draft settlement agreement and prep for team call |
| 2/14/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants re: call with expert |
| 2/14/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: call with expert |
| 2/14/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with potential external monitor re: status of meeting |
| 2/14/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel and T. Borden re: joint meeting with potential external monitor |
| 2/14/2019 | Seth Packrone | 0:06:00 | Billable | Check in with T. Zito re: external monitor candidates |
| 2/14/2019 | Seth Packrone | 0:48:00 | Billable | Tc with M. Goodell, T. Borden, A. Pollioni, C. Bowman, J. LoCicero, and E. Huertas re: next steps for settlement |
| 2/14/2019 | Seth Packrone | 0:18:00 | Billable | Tc with M. Caiola re: update on settlement status |
| 2/15/2019 | Maia Goodell | 0:12:00 | Billable | review and plan response to opposing counsel re delay in providing settlement response |
| 2/15/2019 | Michelle Caiola | 0:06:00 | Billable | update from SP re new proposals for remediation; scheduling conference |
| 2/15/2019 | Seth Packrone | 0:06:00 | Billable | Check in with external monitor re: plan for call on 2/25 |
| 2/15/2019 | Seth Packrone | 0:18:00 | Billable | Revise MOU and circulate to team with notes for edits |
| 2/15/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Zito re: potential external monitors |
| 2/15/2019 | Seth Packrone | 0:18:00 | Billable | Review DOC response to settlement proposal |
| 2/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: response to Defendants |
| 2/15/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden and E. Huertas re: responding to Defendants |
| 2/19/2019 | Seth Packrone | 0:06:00 | Billable | Review Defendants settlement proposal |
| 2/20/2019 | Maia Goodell | 0:30:00 | Billable | review DOC settlement response; plan response |
| 2/20/2019 | Maia Goodell | 0:30:00 | Billable | review draft response to DOC re settlement |
| 2/20/2019 | Seth Packrone | 0:36:00 | Billable | Review/take notes/analyze Defendants' 2.15.19 settlement response to prep to write a response |
| 2/20/2019 | Seth Packrone | 0:06:00 | Billable | Outline response to Defendants |

| 2/20/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: next steps for follow up with Defendants |
|---|---|---|---|---|
| 2/20/2019 | Seth Packrone | 0:12:00 | Billable | check in with M. Goodell re: plan for responding to Defendants |
| 2/20/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: edits to MOU |
| 2/20/2019 | Seth Packrone | 0:54:00 | Billable | Draft response to DOC's February 15 proposal: information requests and points of agreement |
| 2/20/2019 | Seth Packrone | 1:42:00 | Billable | Draft response to DOC's February 15 proposal re: points of disagreement |
| 2/20/2019 | Seth Packrone | 0:24:00 | Billable | Revise/send draft response to DOC's February 15 proposal to M. Goodell for feedback |
| 2/20/2019 | Seth Packrone | 0:06:00 | Billable | Review edits to MOU |
| 2/20/2019 | Seth Packrone | 0:06:00 | Billable | Finalize draft of MOU |
| 2/20/2019 | Seth Packrone | 0:18:00 | Billable | Get feedback from M. Goodell on letter response to DOC |
| 2/20/2019 | Seth Packrone | 0:18:00 | Billable | Edit first draft of letter response to Defendants |
| 2/20/2019 | Seth Packrone | 0:06:00 | Billable | Send first of letter response to Defendants |
| 2/21/2019 | Maia Goodell | 0:12:00 | Billable | review and supplement letter to DOC re settlement response |
| 2/21/2019 | Maia Goodell | 0:30:00 | Billable | call with co-counsel re: class definition, settlement positions |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Check in with co-counsel re: plan for edits to letter |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: edits to letter |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Review P. Leahy's expert research |
| 2/21/2019 | Seth Packrone | 0:18:00 | Billable | Input co-counsel's edits into letter to Ds |
| 2/21/2019 | Seth Packrone | 0:30:00 | Billable | Tc with team (M. Goodell, P. Leahy, T. Borden, E. Huertas, J. LoCicero, A. Pollioni, and C. Bowman) re: edits to settlement letter and class definition |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for editing/sending letter to Defendants |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Edit letter based on feedback on team call |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Send updated letter to team with notes for next steps |
| 2/21/2019 | Seth Packrone | 0:48:00 | Billable | Put in final edits to letter to Ds from J. LoCicero and proofread letter |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Send letter to Ds with note for Tuesday's settlement conference |
| 2/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: edits to letter to Ds |
| 2/22/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: plan for Tuesday's settlement conference |
| 2/22/2019 | Seth Packrone | 0:12:00 | Billable | Send expert recommendation to team |
| 2/22/2019 | Seth Packrone | 0:06:00 | Billable | Begin reviewing settlement response from DOE |
| 2/22/2019 | Seth Packrone | 0:12:00 | Billable | Prep for Tuesday's settlement conference |
| 2/23/2019 | Seth Packrone | 0:42:00 | Billable | Read/take notes on DOE response in preparation for Tuesday's conference |
| 2/24/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: plan for following up with external monitor |
| 2/25/2019 | Michelle Caiola | 0:12:00 | Billable | update from SP re negotiations and next steps |
| 2/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with oppposing counsel re: call with external monitor candidate |
| 2/25/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Goodell re: analysis of DOE's response |
| 2/25/2019 | Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: status of settlement negotiations |
| 2/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: plan for tomorrow's settlement negotiations |
| 2/25/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with external expert and opposing counsel re: call to discuss timeline |
| 2/25/2019 | Seth Packrone | 1:06:00 | Billable | Prep for settlement conference with Defendants by reviewing DOE, DOC, and our responses |
| 2/25/2019 | Seth Packrone | 0:12:00 | Billable | Tc with co-counsel re: plan for settlement conference |
| 2/25/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with potential external monitor |

| | | | | |
|---|---|---|---|---|
| 2/26/2019 | Michelle Caiola | 0:06:00 | Billable | update from SP re mediation session outcome and next steps |
| 2/26/2019 | Seth Packrone | 1:24:00 | Billable | Travel to and from settlement conference at DNJ in Trenton (total was 2.8, bill half) |
| 2/26/2019 | Seth Packrone | 0:30:00 | Billable | Prep for settlement conference with defendants |
| 2/26/2019 | Seth Packrone | 5:18:00 | Billable | Settlement conference with Defendants at District of New Jersey in Trenton with J. LoCicero, E. Huertas, T. Borden, and A. Pollioni |
| 2/26/2019 | Seth Packrone | 0:12:00 | Billable | Send update about settlement conference to team |
| 2/27/2019 | Seth Packrone | 0:06:00 | Billable | correspond with potential external monitor re: availability |
| 2/27/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: status of potential external expert |
| 2/27/2019 | Seth Packrone | 0:12:00 | Billable | Draft email to potential external monitor re: questions from Judge |
| 2/27/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel re: plan for reaching out to experts |
| 2/27/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for this week's call |
| 2/28/2019 | Michelle Caiola | 0:06:00 | Billable | update from SP re prison visits with AKO |
| 2/28/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Dr. Roberts re: update on external monitor situation |
| 2/28/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for call with potential external monitor |
| 2/28/2019 | Seth Packrone | 0:30:00 | Billable | Tc with P. Leahy re: settlement conference and letter response to DOE |
| 2/28/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: next steps for external monitor situation |
| 3/1/2019 | Maia Goodell | 0:30:00 | Billable | strategy session with co-counsel re settlement, monitor candidates |
| 3/1/2019 | Maia Goodell | 0:12:00 | Billable | analysis of DOC and DOE settlement postions and plan for next steps with S.Packrone |
| 3/1/2019 | Michelle Caiola | 0:30:00 | Billable | strategy session with SP re current offer on table and potential other approaches and terms |
| 3/1/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with internal team re: potential external expert |
| 3/1/2019 | Seth Packrone | 0:12:00 | Billable | Follow up with potential external monitor re: timeline |
| 3/1/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for NJPC call |
| 3/1/2019 | Seth Packrone | 0:24:00 | Billable | Update M. Caiola re: status of settlement and next steps |
| 3/1/2019 | Seth Packrone | 0:42:00 | Billable | tc with T. Borden and E. Huertas with NJPC (Kathy Wright) re: status of intakes from prisons |
| 3/1/2019 | Seth Packrone | 0:06:00 | Billable | Check in with P. Leahy re: DOE letter draft |
| 3/1/2019 | Seth Packrone | 0:06:00 | Billable | Give R. Moser instructions re: researching expert candidate |
| 3/1/2019 | Seth Packrone | 0:12:00 | Billable | Prep for tc with expert candidate |
| 3/1/2019 | Seth Packrone | 0:42:00 | Billable | Tc with co-counsel and expert candidate re: potential external monitor position |
| 3/1/2019 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with T. Borden re: next steps for external monitor candidate |
| 3/1/2019 | Seth Packrone | 0:06:00 | Billable | Review research on expert recommendation |
| 3/1/2019 | Seth Packrone | 0:30:00 | Billable | Tc with M. Goodell and P. Leahy re: next steps for case and plan for Monday's settlement conference |
| 3/1/2019 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell re: status of settlement negotiations |
| 3/1/2019 | Seth Packrone | 0:12:00 | Billable | Propose expert candidate to Defendants |
| 3/4/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for settlement conference |
| 3/4/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with P. Leahy re: plan for proposing external monitors and next steps for DOE letter |
| 3/4/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: status of next settlement conference and follow up about client |
| 3/4/2019 | Seth Packrone | 0:12:00 | Billable | Tc with P. Leahy re: status of the letter to the DOE and next steps |
| 3/5/2019 | Seth Packrone | 0:18:00 | Billable | Review notes from settlement conference and status of DOE response letter and follow up with team re: same |
| 3/5/2019 | Seth Packrone | 0:12:00 | Billable | Review propose list of violations to qualify for MDs |
| 3/5/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: thoughts on MD violation list |

| Date | Name | Time | Status | Description |
|---|---|---|---|---|
| 3/5/2019 | Seth Packrone | 0:12:00 | Billable | Review background information on potential expert and follow up with team re: same |
| 3/5/2019 | Seth Packrone | 0:06:00 | Billable | correspond with team re: next steps for settlement conference with Defendants |
| 3/6/2019 | Maia Goodell | 0:24:00 | Billable | strategy for response to defendants in light of refusal to commit to written agreement for next steps in settlement process |
| 3/6/2019 | Seth Packrone | 0:30:00 | Billable | Review/analyze DOE's 2/22 response and compare to our last request |
| 3/6/2019 | Seth Packrone | 0:30:00 | Billable | Tc with P. Leahy re: next steps for drafting letter response to DOE |
| 3/6/2019 | Seth Packrone | 1:18:00 | Billable | Draft response to DOE 2/22 proposal pp. 1-11 |
| 3/6/2019 | Seth Packrone | 0:42:00 | Billable | Draft/revise sections II-IV of DOE letter |
| 3/6/2019 | Seth Packrone | 0:18:00 | Billable | Update M. Goodell re: status of DOE letter |
| 3/7/2019 | Seth Packrone | 0:42:00 | Billable | Edit/finalize first draft of response to DOE |
| 3/7/2019 | Seth Packrone | 0:18:00 | Billable | Review/revise P. Leahy's comments for edits to the letter |
| 3/7/2019 | Seth Packrone | 0:06:00 | Billable | Draft short summary of letter to team with notes for things to look for |
| 3/7/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: plan for getting draft letter out to Defendants |
| 3/7/2019 | Seth Packrone | 0:06:00 | Billable | Review DOE letter and make further edits |
| 3/7/2019 | Seth Packrone | 0:06:00 | Billable | Prep for call with team re: issues to address |
| 3/7/2019 | Seth Packrone | 0:06:00 | Billable | Review notes on DOE response to consider making edits to the DOE letter |
| 3/7/2019 | Seth Packrone | 0:24:00 | Billable | Tc with team (P. Leahy, T. Borden, E. Huertas, A. Pollioni, and C. Bowman) re: next steps for DOE letter |
| 3/7/2019 | Seth Packrone | 0:06:00 | Billable | Check in with K. Anderson re: call about Adam X. |
| 3/11/2019 | Michelle Caiola | 0:06:00 | Billable | update from SP re next steps and assignment |
| 3/11/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re; status of response to DOE |
| 3/11/2019 | Seth Packrone | 0:06:00 | Billable | Review letter edits from co-counsel |
| 3/11/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: edits to DOE letter |
| 3/11/2019 | Seth Packrone | 0:30:00 | Billable | Revise letter to DOE |
| 3/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: edits to DOE response |
| 3/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: finalizing letter to DOE |
| 3/11/2019 | Seth Packrone | 0:06:00 | Billable | Review DOE response |
| 3/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with P. Leahy re: reviewing DOE response |
| 3/11/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of settlement |
| 3/12/2019 | Seth Packrone | 0:06:00 | Billable | Check in with T. Borden re: plan for call |
| 3/12/2019 | Seth Packrone | 0:42:00 | Billable | Calls with T. Borden and E. Huertas re: issues in DOC facilities |
| 3/12/2019 | Seth Packrone | 0:12:00 | Billable | TC with M. Caiola re: issues in DOC facilities |
| 3/12/2019 | Seth Packrone | 0:12:00 | Billable | Prep for Thursday's all day settlement conference |
| 3/12/2019 | Seth Packrone | 0:18:00 | Billable | Prep for tomorrow's settlement conference with DOC |
| 3/12/2019 | Seth Packrone | 0:06:00 | Billable | Tc with P. Leahy re: comparing DOE response to our requests |
| 3/12/2019 | Seth Packrone | 0:42:00 | Billable | Tc with T. Borden and A. Pollioni re: next steps for case and plan for settlement conference |
| 3/12/2019 | Seth Packrone | 0:30:00 | Billable | Review DOE response in preparation for Thursday's settlement conference |
| 3/12/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Goodell re: plan for Thursday's settlement conference |
| 3/13/2019 | Maia Goodell | 0:18:00 | Billable | analysis of DOC settlement response and plan for potential consulting expert |
| 3/13/2019 | Maia Goodell | 0:12:00 | Billable | legal research re communications with witnesses |
| 3/13/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for settlement |

| | | | | |
|---|---|---|---|---|
| 3/13/2019 | Seth Packrone | 0:06:00 | Billable | Give R. Moser instructions re: materials for settlement conference |
| 3/13/2019 | Seth Packrone | 0:06:00 | Billable | Check in with P. Leahy re: status of review of DOE letter draft |
| 3/13/2019 | Seth Packrone | 1:36:00 | Billable | Settlement teleconference with DOC with T. Borden, E. Huertas, and A. Pollioni |
| 3/13/2019 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell re: next steps for settlement discussions |
| 3/13/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: plan for tomorrow's settlement conference |
| 3/14/2019 | Maia Goodell | 0:06:00 | Billable | review summary of recent settlement conference and analysis of settlement position |
| 3/14/2019 | Seth Packrone | 1:30:00 | Billable | Travel to and from settlement conference at DNJ (bill half, total was 3) |
| 3/14/2019 | Seth Packrone | 3:54:00 | Billable | Settlement meeting with Defendants (with J. LoCicero, T. Borden, E. Huertas, and A. Pollioni) at DNJ |
| 3/14/2019 | Seth Packrone | 0:18:00 | Billable | Debrief with Judge Goodman |
| 3/14/2019 | Seth Packrone | 0:18:00 | Billable | Update team re: results of settlement conference |
| 3/15/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: next steps for settlement and expert outreach |
| 3/18/2019 | Maia Goodell | 0:12:00 | Billable | plan for upcoming settlement conferences |
| 3/18/2019 | Seth Packrone | 0:12:00 | Billable | Update M. Goodell re: results of last settlement conference and next steps for settlement |
| 3/18/2019 | Seth Packrone | 0:48:00 | Billable | Tc with T. Borden re: plan for responses/settlement draft moving forward |
| 3/18/2019 | Seth Packrone | 0:18:00 | Billable | Review P. Leahy's summary of DOE response and correspond with T. Borden re: same |
| 3/18/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: follow up about expert |
| 3/19/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: plan for call with ACLU-LA about education experts |
| 3/19/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden and ACLU-LA re: independent expert candidate |
| 3/19/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: follow up |
| 3/20/2019 | Seth Packrone | 0:42:00 | Billable | Review Defendants' latest response, outline response, and create agenda for settlement conference |
| 3/20/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: call with potential expert |
| 3/20/2019 | Seth Packrone | 0:36:00 | Billable | Tc with potential joint expert and T. Borden |
| 3/20/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: plan for call with potential joint expert |
| 3/20/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: debrief call with potential joint expert |
| 3/20/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for tomorrow's settlement conference |
| 3/21/2019 | Michelle Caiola | 0:18:00 | Billable | Discuss further strategy and staffing with MG |
| 3/21/2019 | Seth Packrone | 0:06:00 | Billable | Draft shortened agenda for defendants |
| 3/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: agenda for call with Defendants |
| 3/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants re: plan for today's call |
| 3/21/2019 | Seth Packrone | 0:48:00 | Billable | Tc with T. Borden re: manifestation determinations proposal and plan for today's call |
| 3/21/2019 | Seth Packrone | 0:06:00 | Billable | Review T. Borden's manifestation determination proposal |
| 3/21/2019 | Seth Packrone | 0:30:00 | Billable | Prep for settlement conference by reviewing DOC's policies and settlement communications |
| 3/21/2019 | Seth Packrone | 1:30:00 | Billable | Settlement conference with Defendants and T. Borden, E. Huertas, and A. Pollioni |
| 3/21/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: next steps for prepping letters and settlement documents |
| 3/21/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Goodell re: status of Adam X. settlement discussions |
| 3/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with potential monitor re: follow up with DOC |
| 3/22/2019 | Michelle Caiola | 0:12:00 | Billable | confer with S Packrone re status of negotiations and getting next steps done |
| 3/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with external expert re: update on her anticipated timeline |
| 3/22/2019 | Seth Packrone | 0:12:00 | Billable | Review notes from last settlement conferences to prep to write response to DOC |

| | | | | |
|---|---|---|---|---|
| 3/22/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Caiola re: status of settlement and staffing moving forward |
| 3/22/2019 | Seth Packrone | 0:06:00 | Billable | Check in with T. Borden and M. Vomacka re: plan for following up with expert |
| 3/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: following up with expert with queswtions |
| 3/22/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Zito re: manifestation determinations in prison |
| 3/22/2019 | Seth Packrone | 0:18:00 | Billable | Research issue of translating IEPs |
| 3/22/2019 | Seth Packrone | 0:06:00 | Billable | Draft section on translating IEPs |
| 3/22/2019 | Seth Packrone | 0:48:00 | Billable | Review/analyze policies and draft response to DOC |
| 3/23/2019 | Seth Packrone | 0:54:00 | Billable | Review policies/finish draft of DOC response |
| 3/23/2019 | Seth Packrone | 0:24:00 | Billable | Revise/edit first draft of DOC response |
| 3/23/2019 | Seth Packrone | 0:06:00 | Billable | Send DOC response to T. Borden and M. Goodell with notes for next steps |
| 3/25/2019 | Maia Goodell | 0:30:00 | Billable | review additional response to DOC re settlement; analysis of manifestation determination proposal |
| 3/25/2019 | Michelle Caiola | 0:06:00 | Billable | update re newly available expert from MG |
| 3/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with opposing counsel and potential expert re: timing for starting work |
| 3/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and M. Goodell re: next steps for settlement |
| 3/25/2019 | Seth Packrone | 0:12:00 | Billable | Review T. Borden's edits to DOC resposne |
| 3/25/2019 | Seth Packrone | 0:18:00 | Billable | Review A. Pollioni settlement draft |
| 3/25/2019 | Seth Packrone | 0:36:00 | Billable | Work session with T. Borden to edit DOC response |
| 3/25/2019 | Seth Packrone | 0:18:00 | Billable | Strategy session with T. Borden re: proposal for joint expert |
| 3/25/2019 | Seth Packrone | 3:30:00 | Billable | Work session with T. Borden re: outline and draft of settlement agreement |
| 3/25/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with opposing counsel re: external monitor proposal |
| 3/26/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden, opposing counsel and potential expert candidates re: status of settlement negotiations |
| 3/26/2019 | Seth Packrone | 0:48:00 | Billable | Review/analyze take notes on DOE Monitoring Tool and crosswalk |
| 3/26/2019 | Seth Packrone | 0:30:00 | Billable | Edit DOE letter and send back to T. Borden with notes for next steps |
| 3/26/2019 | Seth Packrone | 0:18:00 | Billable | Draft list of additions to DOE letter based on review of DOE response and our last letter to them |
| 3/26/2019 | Seth Packrone | 0:12:00 | Billable | Edit DOC letter about transition services |
| 3/26/2019 | Seth Packrone | 0:36:00 | Billable | Tc with T. Borden re: edits to DOE letter |
| 3/26/2019 | Seth Packrone | 0:12:00 | Billable | Edit DOE letter based on T. Borden's edits |
| 3/26/2019 | Seth Packrone | 0:06:00 | Billable | Send DOE letter to team |
| 3/27/2019 | Maia Goodell | 0:24:00 | Billable | review and supplement response to DOE re monitoring tool |
| 3/27/2019 | Maia Goodell | 0:24:00 | Billable | strategy session with S.Packrone re expert, settlement strategy |
| 3/27/2019 | Seth Packrone | 0:06:00 | Billable | Review M. Goodell's comments to DOE response |
| 3/27/2019 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Goodell re: edits/comments to DOE letter |
| 3/27/2019 | Seth Packrone | 0:12:00 | Billable | Edit letter to DOE |
| 3/27/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: next steps for letters |
| 3/27/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of letters to Defendants and MG's edits |
| 3/27/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with opposing counsel re: joint expert call |
| 3/28/2019 | Maia Goodell | 0:30:00 | Billable | call with J.LoCicero re upcoming settlement meetings |
| 3/29/2019 | Maia Goodell | 0:18:00 | Billable | review and analyze DOE letter re monitoring process proposal |
| 3/29/2019 | Seth Packrone | 0:06:00 | Billable | Edit DOE letter |

| 3/29/2019 | Seth Packrone | 0:06:00 | Billable | Edit DOC letter |
|---|---|---|---|---|
| 3/29/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: edits to DOC/DOE letters |
| 3/29/2019 | Seth Packrone | 0:12:00 | Billable | Review new DOE letter |
| 3/29/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: edits to DOC/DOE letter |
| 4/1/2019 | Seth Packrone | 0:06:00 | Billable | Review correspondence with T. Borden and opposing counsel re: responses to DOC/DOE |
| 4/2/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with potential joint expert re: next steps |
| 4/3/2019 | Andrea KO | 0:48:00 | Billable | Review background case materials. |
| 4/3/2019 | Andrea KO | 0:24:00 | Billable | Team strategy call re: settlement. |
| 4/3/2019 | Maia Goodell | 0:30:00 | Billable | strategy session with co-counsel re preparation for settlement conference |
| 4/3/2019 | Seth Packrone | 0:12:00 | Billable | Tc with client's family member re: update on situation |
| 4/3/2019 | Seth Packrone | 0:06:00 | Billable | Update T. Borden on client's situation |
| 4/3/2019 | Seth Packrone | 0:18:00 | Billable | Prep for tomorrow's settlement conference |
| 4/3/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: prep for call with joint expert |
| 4/3/2019 | Seth Packrone | 0:30:00 | Billable | Tc with joint expert, T. Borden, and Defendants |
| 4/3/2019 | Seth Packrone | 0:18:00 | Billable | Follow up tc with T. Borden re: next steps for case |
| 4/3/2019 | Seth Packrone | 0:12:00 | Billable | Draft agenda for settlement conference |
| 4/3/2019 | Seth Packrone | 0:36:00 | Billable | Tc with team (T. Borden, M. Goodell, and A. Pollioni) re: plan for settlement conference |
| 4/3/2019 | Seth Packrone | 0:06:00 | Billable | Follow up tc with T. Borden re: plan for drafting settlement |
| 4/3/2019 | Seth Packrone | 0:06:00 | Billable | Send agenda to opposing counsel |
| 4/4/2019 | Maia Goodell | 0:48:00 | Billable | meeting with ACLU re strategy for settlement conference and recent retaliation against client |
| 4/4/2019 | Maia Goodell | 0:18:00 | Billable | review communication from opposing counsel re refusal to respond to MOU and communication from ADA re same |
| 4/4/2019 | Maia Goodell | 0:30:00 | Billable | meeting with co-counsel re next steps following settlement conference |
| 4/4/2019 | Seth Packrone | 0:24:00 | Billable | Prep for settlement conference by reviewing most recent letters |
| 4/4/2019 | Seth Packrone | 1:30:00 | Billable | Travel to and from settlement conference in Trenton (total 3.1, bill half) |
| 4/4/2019 | Seth Packrone | 4:18:00 | Billable | Settlement conference with with Defendants T. Borden, M. Goodell, A. Pollioni, and E. Huertas |
| 4/4/2019 | Seth Packrone | 0:18:00 | Billable | Debrief with team |
| 4/4/2019 | Seth Packrone | 0:06:00 | Billable | correspond with opposing counsel re: timing for call with joint expert |
| 4/5/2019 | Andrea KO | 0:12:00 | Billable | Prepare for work session with S. Packrone and T. Borden by reviewing most recent draft |
| 4/5/2019 | Andrea KO | 2:24:00 | Billable | Telephonic work session with S. Packrone and T. Borden re: settlement agreement draft. |
| 4/5/2019 | Michelle Caiola | 0:12:00 | Billable | update from SP re yesterday's session |
| 4/5/2019 | Seth Packrone | 2:24:00 | Billable | Work session with AKO and T. Borden re: drafting settlement agreement |
| 4/5/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: settlement conference |
| 4/5/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: next steps for expert |
| 4/8/2019 | Andrea KO | 1:24:00 | Billable | Draft settlement agreement. |
| 4/8/2019 | Seth Packrone | 0:06:00 | Billable | Tc with DOC facility re: client call |
| 4/8/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for follow up with joint experts |
| 4/8/2019 | Seth Packrone | 0:42:00 | Billable | Tc with T. Borden and client, Brian Y re: update on situation |
| 4/8/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: follow up with Defendants |
| 4/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; draft email to Defendants about retaliation |

| 4/8/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: retaliation emails |
| 4/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with joint expert re: next steps for monitoring period |
| 4/9/2019 | Andrea KO | 4:12:00 | Billable | Draft remaining settlement agreement provisions |
| 4/10/2019 | Seth Packrone | 0:06:00 | Billable | Review joint expert fee proposal and send to team |
| 4/11/2019 | Andrea KO | 0:06:00 | Billable | Discuss settlement strategy with S. Packrone. |
| 4/11/2019 | Andrea KO | 0:12:00 | Billable | Team strategy call re: settlement. |
| 4/11/2019 | Maia Goodell | 0:12:00 | Billable | strategy for expert call with S.Packrone |
| 4/11/2019 | Maia Goodell | 0:12:00 | Billable | review report of call with monitor and provide direction re next steps |
| 4/11/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for call with monitor |
| 4/11/2019 | Seth Packrone | 0:06:00 | Billable | Review records from opposing counsel re: disciplinary issues with client |
| 4/11/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: status of settlement draft |
| 4/11/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re; plan for today's call with monitor and contact from client |
| 4/11/2019 | Seth Packrone | 0:06:00 | Billable | Prep for call with joint monitor |
| 4/11/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for call with external monitor |
| 4/11/2019 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden and Ds' counsel re: call with monitor (re: fees and plan for call) |
| 4/11/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden, Ds' counsel, and external monitor re: next steps for her role in the case |
| 4/11/2019 | Seth Packrone | 0:18:00 | Billable | Follow up tc with T. Borden re: next steps for court appointment of joint monitor and drafting settlement agreement |
| 4/11/2019 | Seth Packrone | 0:12:00 | Billable | Tc with AKO, T. Borden, and C. Bowman re: update on case and next steps |
| 4/11/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: Ds' position on covering monitors' fees/costs |
| 4/12/2019 | Andrea KO | 0:06:00 | Billable | Discuss settlement draft revisions with S. Packrone. |
| 4/12/2019 | Seth Packrone | 0:54:00 | Billable | Review/edit settlement draft from T. Borden |
| 4/12/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO and T. Borden re: plan to edit settlement agreement |
| 4/12/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden and client, Arc of NJ re: update on case |
| 4/12/2019 | Seth Packrone | 0:06:00 | Billable | Strategy session with AKO re: edits to settlement agreement |
| 4/12/2019 | Seth Packrone | 0:24:00 | Billable | Strategy session with AKO re: settlement draft and co-counsel's edits |
| 4/12/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden and potential expert re: update on external monitoring process |
| 4/15/2019 | Andrea KO | 0:36:00 | Billable | Review edits to settlement agreement draft. |
| 4/15/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with E. Huertas and R. Moser re: setting up a visit with client |
| 4/15/2019 | Seth Packrone | 1:30:00 | Billable | Revise/edit first draft of settlement agreement |
| 4/15/2019 | Seth Packrone | 0:36:00 | Billable | Add sections about comp ed and DOE monitoring |
| 4/15/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with R. Moser re: plan for visit request sent to Wagner |
| 4/15/2019 | Seth Packrone | 0:54:00 | Billable | Review/edit first of settlement agreement with all comments/redlining |
| 4/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with AKO and T. Borden re: update on settlement agreement draft and next steps |
| 4/16/2019 | Andrea KO | 0:12:00 | Billable | Review S. Packrone's revisions to settlement agreement draft. |
| 4/16/2019 | Andrea KO | 1:30:00 | Billable | Work session with S. Packrone and T. Borden re: settlement agreement draft. |
| 4/16/2019 | Seth Packrone | 0:06:00 | Billable | Tc with AKO re: plan for call with T. Borden about settlement agreement |
| 4/16/2019 | Seth Packrone | 0:06:00 | Billable | Review comp ed email from co-counsel |
| 4/16/2019 | Seth Packrone | 1:30:00 | Billable | Tc with T. Borden and AKO re: work session to continue to draft settlement agreement |
| 4/17/2019 | Andrea KO | 3:36:00 | Billable | Revise draft settlement agreement in advance of upcoming settlement conference |

| | | | | |
|---|---|---|---|---|
| 4/17/2019 | Maia Goodell | 0:24:00 | Billable | strategy session with S.Packrone re upcoming settlement conference |
| 4/17/2019 | Seth Packrone | 0:06:00 | Billable | Prep for tomorrow's settlement conference |
| 4/17/2019 | Seth Packrone | 0:18:00 | Billable | Check in with M. Goodell re: plan for tomorrow's settlement conference |
| 4/17/2019 | Seth Packrone | 0:18:00 | Billable | Review DOE 4/16/19 response |
| 4/17/2019 | Seth Packrone | 0:54:00 | Billable | Tc with T. Borden re: agenda and plan for tomorrow's settlement conference |
| 4/17/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden re: next steps for finalizing first draft of settlement agreement |
| 4/17/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with AKO re: edits to make to settlement agreement |
| 4/17/2019 | Seth Packrone | 0:06:00 | Billable | Prep for settlement conference |
| 4/17/2019 | Seth Packrone | 0:12:00 | Billable | Strategy session with AKO re: finalizing edits to settlement agreement |
| 4/17/2019 | Seth Packrone | 0:06:00 | Billable | Prep for settlement conference by reviewing most recent correspondence between the parties |
| 4/18/2019 | Maia Goodell | 0:30:00 | Billable | prep for settlement conference - review agenda, analyze DOE response letter |
| 4/18/2019 | Maia Goodell | 0:30:00 | Billable | strategy session with S.Packrone re upcoming settlement conference, class settlement, settlement agreement planning |
| 4/18/2019 | Maia Goodell | 0:42:00 | Billable | travel from NYC to Trenton for settlement conference (total 1.5; bill half) |
| 4/18/2019 | Maia Goodell | 2:24:00 | Billable | settlement conference |
| 4/18/2019 | Maia Goodell | 0:24:00 | Billable | travel from Trenton to NYC after settlement conference (total 1.5; bill half minus time worked) |
| 4/18/2019 | Seth Packrone | 0:42:00 | Billable | Travel to DNJ for settlement conference from Jersey City (total was 1.5, bill half) |
| 4/18/2019 | Seth Packrone | 3:00:00 | Billable | Processing/settlement conference with Defendants with M. Goodell, E. Huertas, and T. Borden |
| 4/18/2019 | Seth Packrone | 0:06:00 | Billable | Travel from DNJ to DOC facility for client visit (total was 20 minutes, bill half) |
| 4/18/2019 | Seth Packrone | 1:18:00 | Billable | Processing/visit with client |
| 4/18/2019 | Seth Packrone | 1:48:00 | Billable | Wait at  DOC facility because of power outage in the middle of client visit - unable to leave facility because it was on lockdown from approximately 2:45 to 4:35 |
| 4/18/2019 | Seth Packrone | 0:36:00 | Billable | Travel back to Jersey City from  DOC facility after client visit (total was 1.2, bill half) |
| 4/18/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: prep for client visit |
| 4/18/2019 | Seth Packrone | 0:12:00 | Billable | Strategy session with E. Huertas re: plan for client visit |
| 4/19/2019 | Andrea KO | 0:30:00 | Billable | Work session with S. Packrone and T. Borden re: settlement agreement draft. |
| 4/19/2019 | Seth Packrone | 0:42:00 | Billable | Review/edit AKO's draft of settlement agreement |
| 4/19/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden and AKO re: work session to finalize first draft of settlement |
| 4/19/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with joint monitor candidates |
| 4/19/2019 | Seth Packrone | 0:06:00 | Billable | Tc with potential expert re: decision on external monitor |
| 4/22/2019 | Maia Goodell | 0:24:00 | Billable | analysis of scope of release for settlement agreement |
| 4/22/2019 | Seth Packrone | 0:06:00 | Billable | Prep case work for the week |
| 4/22/2019 | Seth Packrone | 0:12:00 | Billable | Give AKO instructions re: drafting consent order for external monitor |
| 4/22/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: sign in sheet and case law |
| 4/22/2019 | Seth Packrone | 0:06:00 | Billable | Review case law re: language acess |
| 4/22/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: interview questions and consent order |
| 4/22/2019 | Seth Packrone | 0:12:00 | Billable | Revise student interview questions and send to T. Borden |
| 4/22/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with joint expert candidate |
| 4/22/2019 | Seth Packrone | 0:18:00 | Billable | Review expert report from juvenile facility case re: ADA accommodations/modifications |
| 4/22/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Goodell re: reasonable accomodations in settlement agreement |
| 4/23/2019 | Andrea KO | 1:06:00 | Billable | Draft consent decree re: external monitor |

| | | | | |
|---|---|---|---|---|
| 4/23/2019 | Maia Goodell | 0:54:00 | Billable | review and supplement draft settlement agreement |
| 4/23/2019 | Maia Goodell | 0:54:00 | Billable | review settlement agreement and strategy for scope of covered claims and release with S.Packrone |
| 4/23/2019 | Maia Goodell | 0:36:00 | Billable | legal research re ethical restrictions on agreements not to represent clients to respond to DOE request |
| 4/23/2019 | Seth Packrone | 0:54:00 | Billable | Tc with M. Goodell re: work session on settlement agreement |
| 4/23/2019 | Seth Packrone | 0:30:00 | Billable | Edit consent order draft to appoint Roberts as external monitor |
| 4/23/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and E. Huertas re: consent order |
| 4/23/2019 | Seth Packrone | 0:12:00 | Billable | Review/edit interview questions for students |
| 4/23/2019 | Seth Packrone | 0:18:00 | Billable | Review/edit settlement agreement based on initial settlement demand |
| 4/23/2019 | Seth Packrone | 0:30:00 | Billable | Edit settlement agreement draft based on M. Goodell's comments/edits |
| 4/23/2019 | Seth Packrone | 0:12:00 | Billable | Review UPL case law and follow up with Defendants re: same |
| 4/23/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: proposed release language |
| 4/24/2019 | Seth Packrone | 0:12:00 | Billable | Review/compile MG's edits to settlement agreement |
| 4/24/2019 | Seth Packrone | 0:06:00 | Billable | Review settlement file to write CAP section of settlement |
| 4/24/2019 | Seth Packrone | 0:30:00 | Billable | Review DOE 4/16/19 response to write CAP section of settlement draft |
| 4/24/2019 | Seth Packrone | 0:24:00 | Billable | Draft CAP section of settlement draft based on 4/16/19 response from DOE |
| 4/24/2019 | Seth Packrone | 0:12:00 | Billable | Send T. Borden update re: status of settlement and next steps |
| 4/24/2019 | Seth Packrone | 0:06:00 | Billable | Edit release language and send to T. Borden |
| 4/29/2019 | Seth Packrone | 0:06:00 | Billable | Review correspondence with team |
| 4/30/2019 | Maia Goodell | 0:06:00 | Billable | review court stipulation |
| 4/30/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with M. Goodell re: next steps for revising settlement agreement/order |
| 4/30/2019 | Seth Packrone | 0:06:00 | Billable | Review co-counsel's edits to settlement agreement |
| 4/30/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden re: status of consent order and settlement agreement and next steps for getting documents to Defendants |
| 4/30/2019 | Seth Packrone | 0:06:00 | Billable | Review T. Borden's edits to consent order and send consent order draft to M. Goodell for her review |
| 5/1/2019 | Michelle Caiola | 0:06:00 | Billable | status update from SP |
| 5/1/2019 | Seth Packrone | 0:12:00 | Billable | Draft follow up email to opposing counsel re: outstanding information requests |
| 5/1/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of settlement negotiations |
| 5/1/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and Defendants re: timeline for expert's review of policies and monitoring tool |
| 5/2/2019 | Andrea KO | 0:12:00 | Billable | Emails with S. Packrone re: revisions to Adam X settlement agreement. |
| 5/2/2019 | Michelle Caiola | 0:24:00 | Billable | review settlement agreement - t/c with SP re potential conflict with release |
| 5/2/2019 | Michelle Caiola | 0:12:00 | Billable | review case re Prisoner Reform Act re: juridiction |
| 5/2/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with team (AKO/MG) re: edits to settlement agreement |
| 5/2/2019 | Seth Packrone | 0:12:00 | Billable | Review/analyze edits to settlement agreement |
| 5/2/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: next steps for settlement agreement |
| 5/2/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Caiola re: plan for settlement agreement |
| 5/2/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants and expert |
| 5/3/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with joint expert re: next steps |
| 5/6/2019 | Maia Goodell | 0:12:00 | Billable | communication with co-counsel re upcoming settlement work division |
| 5/6/2019 | Maia Goodell | 0:12:00 | Billable | communication with co-counsel re upcoming settlement work division |
| 5/6/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and M. Goodell re: plan for consent order and staffing call |

| 5/6/2019 | Seth Packrone | 0:12:00 | Billable | Review latest draft of consent order and correspond with T. Borden re: same |
| 5/6/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: status of consent order and next steps for sharing with Defendants |
| 5/6/2019 | Seth Packrone | 0:12:00 | Billable | Case planning for next steps in settlement and negotiations |
| 5/6/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: status of consent order and staffing call |
| 5/6/2019 | Seth Packrone | 1:00:00 | Billable | Work session with T. Borden re: new draft of settlement agreement |
| 5/6/2019 | Seth Packrone | 0:06:00 | Billable | Draft cover email to send to team re: next steps for settlement agreement |
| 5/6/2019 | Seth Packrone | 0:54:00 | Billable | Edit settlement agreement based on T. Borden's edits/comments |
| 5/7/2019 | Andrea KO | 0:06:00 | Billable | Discuss settlement agreement revisions with S. Packrone. |
| 5/7/2019 | Andrea KO | 0:06:00 | Billable | Review settlement agreement revisions. |
| 5/7/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: next steps for staffing call and update on rates for expert |
| 5/7/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: status of settlement agreement |
| 5/7/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: next steps for settlement |
| 5/8/2019 | Andrea KO | 0:48:00 | Billable | Review and revise settlement agreement draft. |
| 5/8/2019 | Andrea KO | 1:00:00 | Billable | Review recently received documents from DOC. |
| 5/8/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: status of settlement draft |
| 5/8/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with opposing counsel's emails |
| 5/8/2019 | Seth Packrone | 0:36:00 | Billable | Review/edit final version of settlement agreement |
| 5/8/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: plan for responding to OC and finalizing draft of settlement agreement |
| 5/9/2019 | Andrea KO | 0:30:00 | Billable | Further review of recently received documents from DOC. |
| 5/9/2019 | Maia Goodell | 0:12:00 | Billable | prepare for settlement conference - review communications with opposing counsel re conference attendance, fee questions |
| 5/9/2019 | Maia Goodell | 0:12:00 | Billable | prepare for settlement conference - review communications with opposing counsel re conference attendance, fee questions |
| 5/9/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for sending settlement agreement to Defendants |
| 5/9/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: plan for Tuesday's settlement conference |
| 5/10/2019 | Seth Packrone | 0:06:00 | Billable | Check in with expert consultant re: status of case |
| 5/10/2019 | Seth Packrone | 0:06:00 | Billable | Start to review policy documents from Defendants |
| 5/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for call with joint expert and opposing counsel |
| 5/10/2019 | Seth Packrone | 0:18:00 | Billable | Tc with K. Duran, M. Vomacka and S. Davies re: plan for Tuesday |
| 5/10/2019 | Seth Packrone | 0:12:00 | Billable | Tc with external monitor, T. Borden, and opposing counsel re: next steps for her role |
| 5/10/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden re: agenda for Tuesday's settlement conference |
| 5/10/2019 | Seth Packrone | 0:06:00 | Billable | send agenda to opposing counsel for Tuesday's settlement conference |
| 5/13/2019 | Seth Packrone | 0:24:00 | Billable | Prep for settlement conference by reviewing student interviews/other relevant documents |
| 5/13/2019 | Seth Packrone | 0:30:00 | Billable | Review/write questions about DOC policies/info about staffing given on 5.8.2019 |
| 5/13/2019 | Seth Packrone | 0:30:00 | Billable | Review/write questions about DOC policies/info, Att. B-D given on 5.8.2019 (MD policy, procedural due process rights, and spec ed audit) |
| 5/13/2019 | Seth Packrone | 0:18:00 | Billable | Review/write questions about DOC policies/info in Att. E re: student records and associated NJAC provision given on 5.8.2019 |
| 5/13/2019 | Seth Packrone | 0:18:00 | Billable | Review/write questions about DOC policies/info in Att. F-J (make up classes, teacher training) from May 8, 2019 submission |
| 5/13/2019 | Seth Packrone | 0:42:00 | Billable | Compile notes/questions on May 8, 2019 documents to prep for 5/14 settlement conference |
| 5/13/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: notes and plan for settlement conference |
| 5/14/2019 | Maia Goodell | 0:30:00 | Billable | strategy session re DOC policy drafts to prepare for court settlement conference with S.Packrone and co-counsel |
| 5/14/2019 | Maia Goodell | 0:12:00 | Billable | review S.Packrone memo re DOC policy questions for settlement conference |

| 5/14/2019 | Maia Goodell | 2:00:00 | Billable | court settlement conference (time reduced for work on other matters) |
|---|---|---|---|---|
| 5/14/2019 | Maia Goodell | 1:00:00 | Billable | travel to Trenton for in-court settlement conference (2 hours total; billed half) |
| 5/14/2019 | Maia Goodell | 1:00:00 | Billable | travel from Trenton to office after in-court settlement conference (2 hours total; billed half) |
| 5/14/2019 | Maia Goodell | 0:30:00 | Billable | strategy session re DOC policy drafts to prepare for court settlement conference with S.Packrone and co-counsel |
| 5/14/2019 | Maia Goodell | 0:12:00 | Billable | review S.Packrone memo re DOC policy questions for settlement conference |
| 5/14/2019 | Seth Packrone | 0:36:00 | Billable | Travel to settlement meeting at DNJ in Trenton (total was 1.3, bill half) |
| 5/14/2019 | Seth Packrone | 3:48:00 | Billable | Attend settlement conference at DNJ with DOC/DOE |
| 5/14/2019 | Seth Packrone | 0:36:00 | Billable | Travel home from settlement meeting at DNJ in Trenton (total was 1.2, bill half) |
| 5/14/2019 | Seth Packrone | 0:12:00 | Billable | Debrief settlement conference with team |
| 5/15/2019 | Maia Goodell | 0:24:00 | Billable | strategy session with S.Packrone re class certification for settlement |
| 5/15/2019 | Maia Goodell | 0:06:00 | Billable | communication with co-counsel re strategy for class certification for settlement |
| 5/15/2019 | Maia Goodell | 0:12:00 | Billable | call with J.LoCicero re class certification, plan for settlement |
| 5/15/2019 | Maia Goodell | 0:24:00 | Billable | strategy session with S.Packrone re class certification for settlement |
| 5/15/2019 | Maia Goodell | 0:06:00 | Billable | communication with co-counsel re strategy for class certification for settlement |
| 5/15/2019 | Maia Goodell | 0:12:00 | Billable | call with J.LeCicero re class certification, plan for settlement |
| 5/15/2019 | Michelle Caiola | 0:06:00 | Billable | status update from SP re negotiations |
| 5/15/2019 | Michelle Caiola | 0:06:00 | Billable | confer with MG re outside monitor issue that arose in negotiations |
| 5/15/2019 | Seth Packrone | 0:24:00 | Billable | Check in with M. Goodell re: next steps for negotiations and class cert status |
| 5/15/2019 | Seth Packrone | 0:36:00 | Billable | Draft follow up from settlement conference with our positions on latest policies |
| 5/15/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: status of class cert issue |
| 5/16/2019 | Seth Packrone | 0:12:00 | Billable | Revise response to Ds based on T. Borden's comments after settlement conference and send |
| 5/16/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: site visits with external monitor |
| 5/16/2019 | Seth Packrone | 0:06:00 | Billable | Review Ds' redrafted student interview questions |
| 5/16/2019 | Seth Packrone | 0:24:00 | Billable | Review new version of DOE monitoring tool |
| 5/16/2019 | Seth Packrone | 0:12:00 | Billable | Draft response to Ds and T. Borden re: DOE monitoring tool |
| 5/16/2019 | Seth Packrone | 0:12:00 | Billable | Review new draft of consent order with Ds' edits and look up legal provision they cited |
| 5/16/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: Ds' edits to consent order |
| 5/16/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: Ds' edits to consent order |
| 5/17/2019 | Maia Goodell | 0:24:00 | Billable | call with co-counsel re strategy for workload division |
| 5/17/2019 | Maia Goodell | 0:06:00 | Billable | analysis of next steps for settlement |
| 5/17/2019 | Maia Goodell | 0:12:00 | Billable | review communication from opposing counsel re assessment plan and monitor |
| 5/17/2019 | Maia Goodell | 0:24:00 | Billable | call with co-counsel re strategy for workload division |
| 5/17/2019 | Maia Goodell | 0:06:00 | Billable | analysis of next steps for settlement |
| 5/17/2019 | Maia Goodell | 0:12:00 | Billable | review communication from opposing counsel re assessment plan and monitor |
| 5/17/2019 | Seth Packrone | 0:30:00 | Billable | Tc with consulting expert re: update on case |
| 5/17/2019 | Seth Packrone | 0:18:00 | Billable | Check in with A. Pollioni re: update on settlement |
| 5/17/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: next steps for settlement |
| 5/17/2019 | Seth Packrone | 0:06:00 | Billable | Review emails with Ds and expert re: consent order and monitoring tool |
| 5/20/2019 | Maia Goodell | 0:12:00 | Billable | strategy analysis with S.Packrone re response to monitor request and defendant opposition to disclosure of prior monitor report |

| Date | Name | Time | Billable | Description |
|---|---|---|---|---|
| 5/20/2019 | Maia Goodell | 0:12:00 | Billable | strategy analysis with S.Packrone re response to monitor request and defendant opposition to disclosure of prior monitor report |
| 5/20/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: our position on sharing expert report with external monitor |
| 5/20/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: follow up with external monitor |
| 5/21/2019 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: responding to Ds' request for expert's report and follow up items for settlement and outstanding policies |
| 5/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and team re: team meetings |
| 5/23/2019 | Andrea KO | 0:24:00 | Billable | Team call re: settlement negotiations. |
| 5/23/2019 | Andrea KO | 0:06:00 | Billable | Follow-up discussion with S. Packrone and M. Goodell re: status of settlement. |
| 5/23/2019 | Maia Goodell | 0:18:00 | Billable | call with co-counsel re settlement, defendant position re monitoring |
| 5/23/2019 | Maia Goodell | 0:18:00 | Billable | call with co-counsel re settlement, defendant position re monitoring |
| 5/23/2019 | Seth Packrone | 0:06:00 | Billable | Draft/circulate agenda for today's team call |
| 5/23/2019 | Seth Packrone | 0:24:00 | Billable | Tc with litigation team re: next steps for case |
| 5/23/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for case next week |
| 5/23/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: expert's report and follow up with opposing counsel re: same |
| 6/4/2019 | Seth Packrone | 0:06:00 | Billable | Review emails with Defendants and expert re: expert's report |
| 6/5/2019 | Seth Packrone | 0:06:00 | Billable | Tc with L. Welch re: research on org plaintiffs as class reps |
| 6/7/2019 | Andrea KO | 0:48:00 | Billable | Review edits and comments to external monitor's monitoring tool. |
| 6/7/2019 | Andrea KO | 0:24:00 | Billable | Review DOE proposal re: external monitor |
| 6/7/2019 | Maia Goodell | 0:24:00 | Billable | review defendants' position re external monitor; strategy session with S.Packrone re response to same |
| 6/7/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: correspondence with external monitor moving forward |
| 6/7/2019 | Seth Packrone | 0:12:00 | Billable | Review external monitor's edits/comments to monitoring tool and student interviews |
| 6/7/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: external monitor's edits/comments to DOE monitoring tool |
| 6/7/2019 | Seth Packrone | 0:06:00 | Billable | Review DOE proposal re: external monitor's role |
| 6/7/2019 | Seth Packrone | 0:18:00 | Billable | Check in with M. Goodell re: plan for Monday's meet and confer |
| 6/7/2019 | Seth Packrone | 0:12:00 | Billable | Send proposal for meet and confer to team with thougths for Monday's call |
| 6/7/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: plan for Monday's call |
| 6/10/2019 | Andrea KO | 0:18:00 | Billable | Team call to prepare for meet and confer re: external monitor's role. |
| 6/10/2019 | Andrea KO | 0:30:00 | Billable | Telephonic meet and confer with DOE and DOC re: external monitor's role. |
| 6/10/2019 | Andrea KO | 0:06:00 | Billable | Follow-up conversation with S. Packrone re: external monitor's role. |
| 6/10/2019 | Andrea KO | 0:12:00 | Billable | Follow-up conversation with S. Packrone and M. Goodell re: external monitor's role. |
| 6/10/2019 | Andrea KO | 0:12:00 | Billable | Confer with S. Packrone re: Adam X joint letter draft. |
| 6/10/2019 | Andrea KO | 0:54:00 | Billable | Draft joint letter re: external monitor's role. |
| 6/10/2019 | Maia Goodell | 0:12:00 | Billable | strategy session with S.Packrone re settlement - monitor and fees |
| 6/10/2019 | Seth Packrone | 0:12:00 | Billable | Prep for call with Defendants re: role of external monitor |
| 6/10/2019 | Seth Packrone | 0:12:00 | Billable | Tc with team re: role of external monitor |
| 6/10/2019 | Seth Packrone | 0:30:00 | Billable | Meet and confer with Defendants re: role of external monitor |
| 6/10/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell and AKO re: plan for joint letter draft |
| 6/10/2019 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: plan for drafting joint letter |
| 6/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and AKO re: plan for drafting joint letter |
| 6/10/2019 | Seth Packrone | 0:36:00 | Billable | Revise/edit joint letter re: role for external monitor |

| 6/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: edits to joint letter and plan for submitting |
|---|---|---|---|---|
| 6/11/2019 | Andrea KO | 0:06:00 | Billable | Review finalized joint letter re: external monitor's role. |
| 6/11/2019 | Maia Goodell | 0:12:00 | Billable | review and supplement letter to court re settlement - monitor positions |
| 6/11/2019 | Michelle Caiola | 0:12:00 | Billable | Discuss research issues and settlement class stip requirements with S Packrone |
| 6/11/2019 | Seth Packrone | 0:06:00 | Billable | Review DOE responses to external monitor's comments on monitoring tool |
| 6/11/2019 | Seth Packrone | 0:06:00 | Billable | Tc with A. Pollioni re: edits to joint letter |
| 6/11/2019 | Seth Packrone | 0:12:00 | Billable | Edit/finalize joint letter to send to Defendants |
| 6/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants re: joint letter |
| 6/11/2019 | Seth Packrone | 0:06:00 | Billable | Create attachment about external monitor to send with joint letter |
| 6/11/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: attachment for joint letter and other edits |
| 6/11/2019 | Seth Packrone | 0:12:00 | Billable | Update letter to include Attachment and correspond with team re: same |
| 6/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Defendants re: updated letter |
| 6/11/2019 | Seth Packrone | 0:06:00 | Billable | Tc with M. Caiola re: requirements for class cert |
| 6/11/2019 | Seth Packrone | 0:12:00 | Billable | Follow up with Defendants re: status of Ds' joint letter portion |
| 6/11/2019 | Seth Packrone | 0:06:00 | Billable | Review DOE section of letter and follow up with T. Borden |
| 6/11/2019 | Seth Packrone | 0:12:00 | Billable | Review final joint letter and follow up with team re: same |
| 6/12/2019 | Andrea KO | 0:12:00 | Billable | Receive instructions from S. Packrone re: class certification research. |
| 6/13/2019 | Andrea KO | 0:30:00 | Billable | TC with co-counsel re: next steps in settlement negotiations. |
| 6/13/2019 | Andrea KO | 0:18:00 | Billable | Follow-up with S. Packrone re: next steps in settlement negotiations. |
| 6/13/2019 | Andrea KO | 0:06:00 | Billable | Discuss client outreach with S. Packrone. |
| 6/13/2019 | Maia Goodell | 0:18:00 | Billable | follow up to co-counsel strategy session with S.Packrone to plan next steps for upcoming settlement court conference |
| 6/13/2019 | Seth Packrone | 0:42:00 | Billable | Prep for settlement conference by reviewing and taking notes on all documents exchanged since last conference |
| 6/13/2019 | Seth Packrone | 0:30:00 | Billable | Team call re: prep for tomorrow's settlement conference (M. Goodell, AKO, E. Kelley, ACLU and Proskauer) |
| 6/13/2019 | Seth Packrone | 0:18:00 | Billable | Strategy session with team re: next steps for class cert |
| 6/14/2019 | Maia Goodell | 1:00:00 | Billable | review fee cases for potential response to defendants at settlement conference |
| 6/14/2019 | Maia Goodell | 0:30:00 | Billable | strategy session with S.Packrone re settlement conference |
| 6/14/2019 | Maia Goodell | 1:00:00 | Billable | travel to Trenton for in-court settlement conference (2.0 total; bill half) |
| 6/14/2019 | Maia Goodell | 1:00:00 | Billable | travel from Trenton for in-court settlement conference (2.0 total; bill half) |
| 6/14/2019 | Maia Goodell | 6:00:00 | Billable | in-court settlement conference re monitor role (reduced for work on other cases) |
| 6/14/2019 | Michelle Caiola | 0:12:00 | Billable | update from MG re conference and timeline |
| 6/14/2019 | Seth Packrone | 0:54:00 | Billable | Travel to and from Adam X. court conference (total was 1.8, bill half) |
| 6/14/2019 | Seth Packrone | 6:54:00 | Billable | Settlement conference with M. Goodell and E. Kelley in Trenton, NJ |
| 6/14/2019 | Seth Packrone | 0:30:00 | Billable | Strategy session with M. Goodell re: plan for settlement conference |
| 6/17/2019 | Andrea KO | 0:06:00 | Billable | Discuss settlement next steps with S. Packrone. |
| 6/17/2019 | Andrea KO | 0:24:00 | Billable | Analyze case law re: class certification standing. |
| 6/17/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: next steps for expert process |
| 6/17/2019 | Seth Packrone | 0:06:00 | Billable | Update AKO re: status of settlement and follow up on agreement about phase 1 verification |
| 6/18/2019 | Andrea KO | 1:12:00 | Billable | Further analyze case law re: class certification standing. |
| 6/18/2019 | Seth Packrone | 0:06:00 | Billable | Follow up on emails with external monitor |

| 6/18/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: update on class cert research |
| 6/19/2019 | Andrea KO | 1:00:00 | Billable | Draft memorandum re: class certification standing. |
| 6/19/2019 | Seth Packrone | 0:06:00 | Billable | Check in with L. Welch re: research on plaintiffs serving as class reps |
| 6/20/2019 | Seth Packrone | 0:12:00 | Billable | Review notes/send to team |
| 6/20/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with external monitor re: plan for call |
| 6/24/2019 | Andrea KO | 2:30:00 | Billable | Analyze case law and draft memorandum re: class certification standing. |
| 6/24/2019 | Seth Packrone | 0:12:00 | Billable | Follow up with team, expert, and defendants re: call with external monitor |
| 6/25/2019 | Andrea KO | 0:24:00 | Billable | Team TC re: external monitor's role. |
| 6/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for follow up about settlement response from Defendants |
| 6/25/2019 | Seth Packrone | 0:06:00 | Billable | Review memo re: potential plaintiffs for class cert |
| 6/25/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: class cert memo and next steps |
| 6/25/2019 | Seth Packrone | 0:12:00 | Billable | Review external monitor's further edits/comments and follow up with Defendants re: same |
| 6/25/2019 | Seth Packrone | 0:30:00 | Billable | Review Defendants' edits to settlement agreement |
| 6/25/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden, AKO, and A. Pollioni re: next steps for settlement |
| 6/26/2019 | Seth Packrone | 0:18:00 | Billable | Update client re: status of case |
| 6/27/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with client re: settlement draft |
| 6/28/2019 | Andrea KO | 1:30:00 | Billable | Work session with S. Packrone, T. Borden, and A. Pollini re: responding to settlement agreement revisions from DOE and DOC. |
| 6/28/2019 | Andrea KO | 0:48:00 | Billable | Work session with S. Packrone, T. Borden, and A. Pollini re: responding to settlement agreement revisions from DOE and DOC. |
| 6/28/2019 | Michelle Caiola | 0:06:00 | Billable | update from MG re Defendants' push back on draft and timeline |
| 6/28/2019 | Seth Packrone | 1:24:00 | Billable | Work session with AKO, T. Borden, and A. Pollioni re: responding to Defendants' settlement redline |
| 6/28/2019 | Seth Packrone | 0:54:00 | Billable | Additional work session with T. Borden and A. Pollioni re: continue to respond to Defendants' redline of Settlement Agreement and plan for call with external monitor |
| 6/28/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden, A. Pollioni, Defendants and external monitor re: scope of external monitor's role |
| 6/28/2019 | Seth Packrone | 0:42:00 | Billable | Follow up work session with T. Borden and A. Pollioni re: finish response to Ds' redline and draft agenda and issue list for next settlement conference |
| 6/30/2019 | Maia Goodell | 1:06:00 | Billable | review settlement redline and analyze major outstanding issues |
| 7/1/2019 | Maia Goodell | 0:42:00 | Billable | draft analysis of major settlement disputes outstanding and potential positions |
| 7/1/2019 | Seth Packrone | 0:12:00 | Billable | Review MG's list of issues from DOC's response and follow up with MG re: same |
| 7/1/2019 | Seth Packrone | 0:06:00 | Billable | Plan for next steps in settlement negotiations |
| 7/1/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: MG's list of issues for settlement |
| 7/1/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: class cert research |
| 7/2/2019 | Maia Goodell | 0:48:00 | Billable | analysis of outstanding issues in settlement |
| 7/2/2019 | Seth Packrone | 0:12:00 | Billable | Send settlement update to Defendants |
| 7/2/2019 | Seth Packrone | 0:12:00 | Billable | Review MG's case law research on class cert and follow up re: same |
| 7/3/2019 | Maia Goodell | 0:48:00 | Billable | strategy session with S.Packrone re major outstanding issues in settlement |
| 7/3/2019 | Seth Packrone | 0:48:00 | Billable | Strategy session with M. Goodell re: comp ed/ps' monitoring in settlement |
| 7/3/2019 | Seth Packrone | 0:12:00 | Billable | Review L. Welch memo re: org plaintiffs as class reps |
| 7/8/2019 | Maia Goodell | 0:42:00 | Billable | strategy session with co-counsel re defendants' settlement responses, prep for upcoming in-court settlement meeting |
| 7/8/2019 | Maia Goodell | 0:12:00 | Billable | planning with S. Packrone re upcoming in-court settlement meeting |
| 7/8/2019 | Seth Packrone | 0:12:00 | Billable | Prep for settlement conference by reviewing relevant documents |
| 7/8/2019 | Seth Packrone | 0:06:00 | Billable | Review 003.007 and follow up re: same |

| 7/8/2019 | Seth Packrone | 0:36:00 | Billable | Review settlement draft and our resposnes and prep for settlement conference |
|---|---|---|---|---|
| 7/8/2019 | Seth Packrone | 0:48:00 | Billable | Review/rewrite summary of case law research on class rep standing |
| 7/8/2019 | Seth Packrone | 0:54:00 | Billable | Tc with J. LoCicero, M. Goodell, T. Borden, and A. Pollioni re: plan for next settlement conference |
| 7/8/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for tomorrow's settlement conference |
| 7/9/2019 | Maia Goodell | 0:24:00 | Billable | strategy session with S.Packrone re DOE monitoring regulations to prep for settlement meeting |
| 7/9/2019 | Maia Goodell | 0:30:00 | Billable | meeting with co-counsel re defendant settlement positions and strategy for response during lunch break |
| 7/9/2019 | Seth Packrone | 1:12:00 | Billable | Travel to and from Adam X. settlement conference in Trenton, NJ (2.5 total, bill half) |
| 7/9/2019 | Seth Packrone | 4:18:00 | Billable | Adam X. Settlement conference with all parties |
| 7/9/2019 | Seth Packrone | 0:12:00 | Billable | Follow up with team re: result of settlement conference |
| 7/9/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with A. Pollioni and review absenteeism policy for DOE schools |
| 7/10/2019 | Michelle Caiola | 0:18:00 | Billable | update from SP re settlement meeting and status re terms |
| 7/10/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden and team re: next steps for settlement and drafting response to Ds |
| 7/10/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: yesterday's settlement conference |
| 7/10/2019 | Seth Packrone | 0:36:00 | Billable | Review/edit ntoes from E. Kelley from settlement conference |
| 7/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: next steps for responding to settlement agreement |
| 7/12/2019 | Seth Packrone | 2:00:00 | Billable | Work session with T. Borden, A. Pollioni re: revising settlement agreement based on last settlement conference |
| 7/12/2019 | Seth Packrone | 0:48:00 | Billable | Follow up work session with T. Borden and A. Pollioni re: finalizing draft of comments/edits to settlement agremeent to circulate to team |
| 7/15/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: external monitor's role moving forward |
| 7/16/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: proposal for external monitor and next draft of settlement |
| 7/16/2019 | Seth Packrone | 0:12:00 | Billable | Review case law from L. Welch re: org plaintiffs as class reps |
| 7/16/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for sending settlement proposal |
| 7/17/2019 | Andrea KO | 0:18:00 | Billable | Discuss Adam X. class certification with M. Goodell. |
| 7/17/2019 | Maia Goodell | 0:30:00 | Billable | review A.Kozak-Oxnard memo re class representative standing and provide direction for further research |
| 7/17/2019 | Maia Goodell | 0:18:00 | Billable | Strategize settlement next steps |
| 7/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: checking in with client |
| 7/22/2019 | Seth Packrone | 0:06:00 | Billable | Follow up on correspondence with opposing counsel |
| 7/23/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: plan for call and DOC policies |
| 7/23/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: plan for call and review of policies/developing external monitor proposal |
| 7/23/2019 | Seth Packrone | 0:30:00 | Billable | Review policies provided by DOC (transition services, make up classes, referals and records requests) |
| 7/23/2019 | Seth Packrone | 0:12:00 | Billable | Review/analyze child find draft policy from the DOC |
| 7/23/2019 | Seth Packrone | 0:42:00 | Billable | Tc with T. Borden, A. Pollioni and defendants re: settlement agreement and DOC policies |
| 7/23/2019 | Seth Packrone | 0:12:00 | Billable | Follow up tc with T. Borden re: next steps for external monitor proposal and DOC policies |
| 7/24/2019 | Seth Packrone | 0:36:00 | Billable | Tc with T. Borden and client re: update on case |
| 7/24/2019 | Seth Packrone | 2:00:00 | Billable | Work session with T. Borden and A. Pollioni re: monitoring proposal for Defendants |
| 7/25/2019 | Seth Packrone | 0:12:00 | Billable | Review proposal for external monitor beyond Period 1 verification |
| 7/25/2019 | Seth Packrone | 0:24:00 | Billable | Draft response on policies from DOC |
| 7/26/2019 | Seth Packrone | 0:12:00 | Billable | Finalize resposne to Defendants re: new policies |
| 7/29/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps for settlement negotiations |
| 7/29/2019 | Seth Packrone | 0:12:00 | Billable | Revise org plaintiff memo |

| 7/30/2019 | Maia Goodell | 0:30:00 | Billable | review and analyze defendants' proposal for monitoring and draft response to same |
| 7/30/2019 | Maia Goodell | 0:12:00 | Billable | strategy session with S.Packrone re response to defendants' proposal for monitoring |
| 7/30/2019 | Seth Packrone | 0:18:00 | Billable | Correspond with M. Goodell re: external monitor proposal |
| 7/30/2019 | Seth Packrone | 0:12:00 | Billable | Tc with M. Goodell re: changes to external monitor proposal |
| 7/31/2019 | Maia Goodell | 0:12:00 | Billable | review co-counsel edits to proposal for monitor role; analysis over email with S.Packrone |
| 7/31/2019 | Seth Packrone | 0:12:00 | Billable | Input M. Goodell's edits and correspond with T. Borden re: same |
| 7/31/2019 | Seth Packrone | 0:18:00 | Billable | Review co-counsel's edits to external monitor's proposal and follow up with M. Goodell and T. Borden re: same |
| 7/31/2019 | Seth Packrone | 0:42:00 | Billable | Tc with T. Borden re: edits to defendants' proposal |
| 7/31/2019 | Seth Packrone | 0:36:00 | Billable | Finalize external monitor proposal and send to Ds |
| 8/1/2019 | Seth Packrone | 0:18:00 | Billable | Review/take notes on DOE response to our settlement proposal |
| 8/1/2019 | Seth Packrone | 0:12:00 | Billable | Compile summary of DOE positions/comments and send to M. Goodell and T. Borden |
| 8/2/2019 | Maia Goodell | 0:30:00 | Billable | review summary of DOE and DOC settlement redline responses from S.Packrone and plan response |
| 8/2/2019 | Seth Packrone | 0:06:00 | Billable | Prep for next settlement conference |
| 8/2/2019 | Seth Packrone | 0:18:00 | Billable | Review DOC response to settlement |
| 8/2/2019 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Goodell re: plan for Tuesday's settlement conference |
| 8/5/2019 | Andrea KO | 0:06:00 | Billable | Instructions from S. Packrone re: researching monitoring role & class counsel obligations. |
| 8/5/2019 | Andrea KO | 1:54:00 | Billable | Analyze case law re: monitoring role & class counsel obligations. |
| 8/5/2019 | Maia Goodell | 0:30:00 | Billable | review of legal research and strategy analysis with S.Packrone re monitoring |
| 8/5/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps in case |
| 8/5/2019 | Seth Packrone | 0:12:00 | Billable | Tc with client re: update on his situation |
| 8/5/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; plan for settlement conference |
| 8/5/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: plan for tomorrow's settlement conference |
| 8/5/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: plan for tomorrow |
| 8/5/2019 | Seth Packrone | 0:06:00 | Billable | Review LR case decision |
| 8/5/2019 | Seth Packrone | 0:06:00 | Billable | Prep for tomorrow's settlement conference |
| 8/5/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: status of negotiations |
| 8/5/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: plan for negotiations moving forward |
| 8/6/2019 | Andrea KO | 1:00:00 | Billable | Travel from NYC to Trenton for settlement conference (2 hours total, bill half) |
| 8/6/2019 | Andrea KO | 4:18:00 | Billable | Attend settlement conference |
| 8/6/2019 | Andrea KO | 1:00:00 | Billable | Travel from Trenton to NYC for settlement conference (2 hours total, bill half) |
| 8/6/2019 | Michelle Caiola | 0:12:00 | Billable | update from conference by S Packrone |
| 8/6/2019 | Seth Packrone | 0:18:00 | Billable | Prep for settlement conference by reviewing most recent settlement proposals |
| 8/6/2019 | Seth Packrone | 1:12:00 | Billable | Travel to and from Trenton, NJ for settlement conference (total was 2.5, bill half) |
| 8/6/2019 | Seth Packrone | 0:30:00 | Billable | Prep session with AKO and T. Borden re: plan for settlement conference |
| 8/6/2019 | Seth Packrone | 4:18:00 | Billable | Settlement conference with Defendants with T. Borden and AKO |
| 8/6/2019 | Seth Packrone | 0:06:00 | Billable | Review case law on Pls. monitoring obligations and follow up with AKO |
| 8/7/2019 | Andrea KO | 0:42:00 | Billable | Type up and edit notes from settlement conference. |
| 8/7/2019 | Andrea KO | 0:24:00 | Billable | Analyze Third Circuit organizational standing case law. |
| 8/7/2019 | Maia Goodell | 0:42:00 | Billable | strategy session with S.Packrone re settlement - cage, fees, compensatory education |

| Date | Name | Time | Billable | Description |
|---|---|---|---|---|
| 8/7/2019 | Seth Packrone | 0:42:00 | Billable | Strategy session with M. Goodell re: next steps for case |
| 8/7/2019 | Seth Packrone | 0:12:00 | Billable | Get feedback from M. Caiola re: status of settlement |
| 8/9/2019 | Seth Packrone | 1:54:00 | Billable | Work session with T. Borden and A. Pollioni |
| 8/12/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden, A. Pollioni, and M. Goodell re: settlement draft |
| 8/12/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: client visits |
| 8/13/2019 | Maia Goodell | 1:36:00 | Billable | review revised settlement agreement, responses to defendant position; draft analysis of potential compromise positions on three outsanding issues |
| 8/13/2019 | Seth Packrone | 0:06:00 | Billable | Correpond with M. Goodell and team re: MG's edits to settlement |
| 8/13/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: follow up about client and plan for other client visits |
| 8/13/2019 | Seth Packrone | 0:12:00 | Billable | Review MG's edits to settlement and correspond with AP and TB re: same |
| 8/14/2019 | Michelle Caiola | 0:06:00 | Billable | update on monitoring issue |
| 8/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: finalizing settlement agreement |
| 8/15/2019 | Seth Packrone | 0:24:00 | Billable | Review settlement agreement/edit put in comments |
| 8/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and A. Pollioni re: edits to settlement agreement and plan for sending to Ds |
| 8/15/2019 | Seth Packrone | 0:36:00 | Billable | Tc with client and T. Borden re: update on case |
| 8/15/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: next steps for client meetings |
| 8/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: status of settlement agreement |
| 8/19/2019 | Andrea KO | 0:12:00 | Billable | Instructions from S. Packrone re: researching organizational plaintiff standing. |
| 8/19/2019 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: research for class cert |
| 8/19/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with AKO org plaintiff and class cert research |
| 8/20/2019 | Andrea KO | 1:18:00 | Billable | Review and revise organizational plaintiff standing memorandum; analyze further case law re: same. |
| 8/20/2019 | Andrea KO | 1:42:00 | Billable | Compile and analyze Third Circuit case law re: organizational standing. |
| 8/20/2019 | Seth Packrone | 0:18:00 | Billable | Draft rough draft of comp ed proposal |
| 8/20/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and A. Pollioni re: draft of comp ed proposal |
| 8/21/2019 | Maia Goodell | 0:24:00 | Billable | strategy session with S.Packrone re settlement - compensatory education structure |
| 8/21/2019 | Seth Packrone | 0:30:00 | Billable | Strategy session with M. Goodell re: comp ed proposals for Defendants |
| 8/21/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with A. Pollioni and T. Borden re: comp ed proposals |
| 8/22/2019 | Andrea KO | 1:24:00 | Billable | Research and analyze case law re: class representative payments in prison cases. |
| 8/22/2019 | Andrea KO | 1:30:00 | Billable | Draft memorandum re: organizational plaintiff standing. |
| 8/22/2019 | Maia Goodell | 0:30:00 | Billable | call with co-counsel re DOC and DOE settlement response, compensatory education, class rep payments |
| 8/22/2019 | Maia Goodell | 0:30:00 | Billable | strategy session with S.Packrone and A.Kozak-Oxnard re class certification issues and class rep payments |
| 8/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with AKO re: case law on class rep awards |
| 8/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with A. Pollioni re: comp ed proposals |
| 8/22/2019 | Seth Packrone | 0:06:00 | Billable | Draft agenda for team meeting |
| 8/22/2019 | Seth Packrone | 0:18:00 | Billable | Review/take notes on Ds' redline of monitoring proposal |
| 8/22/2019 | Seth Packrone | 0:06:00 | Billable | Draft notes on Ds' monitoring proposal |
| 8/22/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden, A. Pollioni, B. Silverman, M. Goodell, and AKO re: status of case and next steps |
| 8/22/2019 | Seth Packrone | 0:30:00 | Billable | Strategy session with AKO and M. Goodell re: next steps for case |
| 8/23/2019 | Andrea KO | 2:36:00 | Billable | Revise memo re: organizational plaintiff standing. |
| 8/23/2019 | Seth Packrone | 0:18:00 | Billable | Draft comp ed proposal/agenda/draft email to Defendants |

| 8/23/2019 | Seth Packrone | 0:12:00 | Billable | Give S. Feldman instructions re: comp ed research, review same, and follow up |
| 8/23/2019 | Seth Packrone | 0:06:00 | Billable | Send draft comp ed proposal and draft agenda to team for consideration |
| 8/23/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and A. Pollioni re: next steps for case |
| 8/23/2019 | Seth Packrone | 0:06:00 | Billable | Review potential comp ed awards |
| 8/23/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: status of class rep research |
| 8/26/2019 | Andrea KO | 0:30:00 | Billable | Review S. Packrone's comments and edits to organizational plaintiff standing memo and revise accordingly. |
| 8/26/2019 | Andrea KO | 0:12:00 | Billable | Discuss organizational standing memo and next steps for settlement negotiations with S. Packrone. |
| 8/26/2019 | Andrea KO | 2:30:00 | Billable | Analyze case law and draft memo re: incentive payments to class representatives. |
| 8/26/2019 | Andrea KO | 0:42:00 | Billable | Team call w/co-counsel re: next steps in negotiations and substantive positions. |
| 8/26/2019 | Seth Packrone | 0:18:00 | Billable | Review memo re: org plaintiffs as class reps/edit and send back to AKO |
| 8/26/2019 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: class rep memo and plan for next settlement conference |
| 8/26/2019 | Seth Packrone | 0:06:00 | Billable | Prep for call with team re: monitoring/comp ed |
| 8/26/2019 | Seth Packrone | 0:42:00 | Billable | Tc with AKO, T. Borden, and A. Pollioni re: plan for next week's settlement conference |
| 8/26/2019 | Seth Packrone | 0:06:00 | Billable | Review case law/memo re: org plaintiffs as class reps |
| 8/26/2019 | Seth Packrone | 0:06:00 | Billable | Correspond team re: comp ed proposal |
| 8/26/2019 | Seth Packrone | 0:12:00 | Billable | Finalize/circulate positions on external monitor coutnerproposal to Defendants |
| 8/27/2019 | Andrea KO | 0:06:00 | Billable | Email to M. Goodell re: incentive payment memo. |
| 8/27/2019 | Andrea KO | 0:12:00 | Billable | Emails with co-counsel re: compensatory education. |
| 8/27/2019 | Maia Goodell | 0:18:00 | Billable | review legal research and analysis re organizational class rep/comp ed |
| 8/27/2019 | Michelle Caiola | 0:06:00 | Billable | check in with SP re compensatory relief term |
| 8/27/2019 | Seth Packrone | 0:06:00 | Billable | Review incentive award case chart and correspond with AKO re: same |
| 8/27/2019 | Seth Packrone | 0:06:00 | Billable | Reivew A. Pollioni's edits to comp ed proposal |
| 8/27/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with A. Pollioni's edits to comp ed re: thoughts about designing process |
| 8/27/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: class reps memo |
| 8/27/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: plan for class cert and follow up with team about the settlement draft |
| 8/28/2019 | Michelle Caiola | 0:12:00 | Billable | follow up with SP re compensatory education |
| 8/28/2019 | Seth Packrone | 0:06:00 | Billable | Review DOC's comments/edits |
| 8/29/2019 | Andrea KO | 1:24:00 | Billable | Review DOC's edits to settlement agreement. |
| 8/29/2019 | Andrea KO | 0:06:00 | Billable | Discuss monitoring with M. Goodell. |
| 8/29/2019 | Maia Goodell | 0:12:00 | Billable | strategy session with S.Packrone re compensatory education |
| 8/29/2019 | Seth Packrone | 0:12:00 | Billable | Edit comp ed proposal |
| 8/29/2019 | Seth Packrone | 0:42:00 | Billable | Review Ds' settlement proposal/pull out issues for agenda |
| 8/29/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: comp ed proposal |
| 8/29/2019 | Seth Packrone | 0:12:00 | Billable | Tc with M. Goodell re: comp ed proposal |
| 8/29/2019 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden re: comp ed proopsal |
| 8/29/2019 | Seth Packrone | 0:24:00 | Billable | Tc with T. Borden and J. LoCicero re: comp ed proposal |
| 8/29/2019 | Seth Packrone | 0:06:00 | Billable | Tc with M. Caiola re: status of comp ed proposal |
| 8/30/2019 | Andrea KO | 0:06:00 | Billable | Review agenda for upcoming settlement conference. |
| 8/30/2019 | Andrea KO | 0:18:00 | Billable | Discuss compensatory education proposal with S. Packrone. |

| 8/30/2019 | Andrea KO | 0:12:00 | Billable | TC with external consulting expert  and S. Packrone re: compensatory education proposal. |
| 8/30/2019 | Maia Goodell | 0:12:00 | Billable | report on co-counsel analysis of potential compensatory eduction proposals and plan next steps for settlement in light of same |
| 8/30/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with external consulting expert re: comp ed |
| 8/30/2019 | Seth Packrone | 0:30:00 | Billable | Prep for settlement conference by reviewing most recent settlement drafts/monitoring proposal |
| 8/30/2019 | Seth Packrone | 0:30:00 | Billable | Draft talking points for settlement conference |
| 8/30/2019 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: comp ed proposal |
| 8/30/2019 | Seth Packrone | 0:18:00 | Billable | strategy session with AKO re: comp ed proposal |
| 8/30/2019 | Seth Packrone | 0:12:00 | Billable | Tc with external consulting expert and AKO re: comp ed proposal |
| 9/3/2019 | Andrea KO | 2:00:00 | Billable | Travel from New York City to Trenton for settlement meeting (total 4.0, bill half) |
| 9/3/2019 | Andrea KO | 4:00:00 | Billable | Attend settlement conference with NJDOE and NJDOC. |
| 9/3/2019 | Seth Packrone | 0:12:00 | Billable | Prep for settlemetn conference by reviewing talking poitns |
| 9/3/2019 | Seth Packrone | 1:36:00 | Billable | Travel to and from home to settlemetn conference in Trenton, NJ (total was 3.2, bill half) |
| 9/3/2019 | Seth Packrone | 4:00:00 | Billable | Settlement conference with Defendants, T. Borden, A. Pollioni, and AKO |
| 9/3/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: email from Defendants |
| 9/3/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps in litigation |
| 9/4/2019 | Michelle Caiola | 0:06:00 | Billable | update from SP re prior day negotiation progress |
| 9/4/2019 | Michelle Caiola | 0:06:00 | Billable | check in with AKO, confer re DRA role vis a vis monitor |
| 9/5/2019 | Andrea KO | 0:24:00 | Billable | Discuss next steps with S. Packrone. |
| 9/5/2019 | Andrea KO | 1:30:00 | Billable | Review settlement conference notes and draft summary and analysis. |
| 9/5/2019 | Maia Goodell | 0:18:00 | Billable | strategy session with S.Packrone re settlement |
| 9/5/2019 | Seth Packrone | 0:24:00 | Billable | Check in with AKO re: next steps for editing settlement agreement and monitoring proposal |
| 9/5/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: next steps for monitoring proposal |
| 9/5/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: plan for responding to Ds and next meeting with external monitor |
| 9/5/2019 | Seth Packrone | 0:18:00 | Billable | Strategy session with M. Goodell re: comp ed and plaintiffs' monitoring role |
| 9/6/2019 | Andrea KO | 1:30:00 | Billable | Work session with S. Packrone and T. Borden re: revising settlement agreement pursuant to September 3 conference. |
| 9/6/2019 | Andrea KO | 0:42:00 | Billable | Work session with S. Packrone re: revising monitoring role agreement. |
| 9/6/2019 | Andrea KO | 0:36:00 | Billable | Review Defendants' edits to monitoring role agreement. |
| 9/6/2019 | Andrea KO | 1:24:00 | Billable | Work session with S. Packrone re: further revisions to monitoring tool. |
| 9/6/2019 | Seth Packrone | 1:30:00 | Billable | Work session with T. Borden and AKO re: editing settlement agreement |
| 9/6/2019 | Seth Packrone | 0:42:00 | Billable | Work session with AKO re: editing external monitor role document |
| 9/6/2019 | Seth Packrone | 0:12:00 | Billable | Review/revise settlement agreement and class cert definition |
| 9/6/2019 | Seth Packrone | 0:36:00 | Billable | Tc with T. Borden and client re: update on case |
| 9/6/2019 | Seth Packrone | 0:06:00 | Billable | Send settlement draft to team |
| 9/6/2019 | Seth Packrone | 1:24:00 | Billable | Work session with AKO re; editing monitoring proposal |
| 9/8/2019 | Seth Packrone | 0:30:00 | Billable | Review policies to send to Dr. Roberts and correspond with T. Borden re: same |
| 9/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: NJDOC policies |
| 9/8/2019 | Seth Packrone | 0:12:00 | Billable | Send Ds NJDOC policies |
| 9/9/2019 | Andrea KO | 0:06:00 | Billable | Emails with T. Borden re: revisions to monitoring role agreement. |
| 9/9/2019 | Andrea KO | 0:12:00 | Billable | Review T. Borden's edits to monitoring role agreement. |

| 9/9/2019 | Andrea KO | 0:36:00 | Billable | TC with T. Borden re: monitoring role agreement. |
|---|---|---|---|---|
| 9/9/2019 | Andrea KO | 0:06:00 | Billable | Emails with T. Borden re: further revisions to monitoring role agreement. |
| 9/9/2019 | Andrea KO | 0:06:00 | Billable | TC with S. packrone re: edits to settlement documents. |
| 9/9/2019 | Andrea KO | 0:06:00 | Billable | Review DOC's email to Dr. Roberts. |
| 9/9/2019 | Seth Packrone | 0:06:00 | Billable | Review TB's edits to monitoring proposal |
| 9/9/2019 | Seth Packrone | 0:06:00 | Billable | Tc with AKO re: monitoring proposal |
| 9/10/2019 | Andrea KO | 1:00:00 | Billable | TC with co-counsel re: edits to settlement agreement and monitoring role agreement. |
| 9/10/2019 | Andrea KO | 0:06:00 | Billable | Follow-up with M. Goodell and S. Packrone re: edits to settlement agreement and monitoring role agreement. |
| 9/10/2019 | Andrea KO | 0:06:00 | Billable | Review T. Borden emails re: Dr. Roberts/DOC policies. |
| 9/10/2019 | Seth Packrone | 0:06:00 | Billable | Review correspondence with external monitor |
| 9/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for site visits |
| 9/10/2019 | Seth Packrone | 0:48:00 | Billable | Tc with Adam X. team (AKO, M. Goodell, B. Silverman, T. Borden, and A. Pollioni) re: comp ed and monitoring |
| 9/10/2019 | Seth Packrone | 0:06:00 | Billable | Tc with M. Goodell and AKO re: next steps |
| 9/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with AKO re: team call |
| 9/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: response about NJSP |
| 9/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Adam X. team re: site visit at EMCF |
| 9/11/2019 | Seth Packrone | 0:24:00 | Billable | Review/edit monitoring proposal and send notes to T. Borden re: same |
| 9/11/2019 | Seth Packrone | 0:06:00 | Billable | Review correspondence with Defendants and Dr. Roberts and documents sent to her |
| 9/12/2019 | Maia Goodell | 0:12:00 | Billable | discuss monitoring proposal, next steps re compensatory education with S.Packrone |
| 9/12/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: input on monitoring document |
| 9/12/2019 | Seth Packrone | 0:12:00 | Billable | Draft agenda for Dr. Roberts call and correspond with T. Borden re: same |
| 9/12/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Defedants re: agenda for call with Dr. Roberts |
| 9/12/2019 | Seth Packrone | 0:12:00 | Billable | Draft response to Defendants and email to T. borden |
| 9/12/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. borden re: monitoring agreement and settlement proposal |
| 9/13/2019 | Andrea KO | 0:18:00 | Billable | TC with opposing counsel re: Dr. Roberts. |
| 9/13/2019 | Andrea KO | 0:54:00 | Billable | TC with opposing counsel and Dr. Roberts. |
| 9/13/2019 | Andrea KO | 0:36:00 | Billable | Follow-up TC with co-counsel re: settlement agreement revisions. |
| 9/13/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Dr. Roberts and Defendants re: plan for call |
| 9/13/2019 | Seth Packrone | 0:06:00 | Billable | Prep for call with Dr. Roberts and Defendants |
| 9/13/2019 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden, A. Pollioni, and AKO with Defendants re: plan for call with Dr. Roberts |
| 9/13/2019 | Seth Packrone | 0:54:00 | Billable | Tc with T. Borden, AKO, A. Pollioni with Defendants and Dr. Roberts re: outstanding issues and plans for monitoring |
| 9/13/2019 | Seth Packrone | 0:36:00 | Billable | Follow up tc with T. Borden, AKO, and A. Pollioni re: responding to monitoring proposal/settlement agreement |
| 9/13/2019 | Seth Packrone | 0:12:00 | Billable | Finalizing response to settlement agreement and monitoring proposal |
| 9/13/2019 | Seth Packrone | 0:12:00 | Billable | Send monitoring proposal and settlement responses to Defendants with notes for next steps |
| 9/16/2019 | Seth Packrone | 0:36:00 | Billable | Travel to DOC facility for client visit (total was 1.2, bill half) |
| 9/16/2019 | Seth Packrone | 1:48:00 | Billable | Meet with client, at DOC facility and wait to be processed |
| 9/16/2019 | Seth Packrone | 0:24:00 | Billable | Travel from DOC facility to second client visit (total was .9, bill half) |
| 9/16/2019 | Seth Packrone | 1:18:00 | Billable | Meet with client #2 re: update on case |
| 9/16/2019 | Seth Packrone | 0:24:00 | Billable | Travel from second client visit back to home after client meeting (total was .8, bill half) |

| 9/16/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Ds and T. Borden re: Southwoods Prison |
|---|---|---|---|---|
| 9/17/2019 | Andrea KO | 1:54:00 | Billable | TC with opposing counsel re: settlement negotiations. |
| 9/17/2019 | Andrea KO | 0:18:00 | Billable | Correspond with S. Packrone re: monitoring proposal edits. |
| 9/17/2019 | Maia Goodell | 0:48:00 | Billable | review and analyze comp ed proposal and draft analysis for strategy discussion with co-counsel |
| 9/17/2019 | Michelle Caiola | 0:06:00 | Billable | update re status and fees with MG |
| 9/17/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: SWSP |
| 9/17/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden and correspond re: prep for settlement conference |
| 9/17/2019 | Seth Packrone | 1:54:00 | Billable | Settlement teleconference with M. Vomacka, J. Hoff, AKO, and T. Borden re: monitoring/settlement agreement drafts |
| 9/17/2019 | Seth Packrone | 0:06:00 | Billable | Review schedule/plan for initial monitoring period |
| 9/17/2019 | Seth Packrone | 0:12:00 | Billable | Review/edit comp ed proposal and send to M. Goodell and AKO |
| 9/17/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell re: comp ed proposal |
| 9/17/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and Defendants re: emails to Dr. Roberts |
| 9/17/2019 | Seth Packrone | 0:18:00 | Billable | Edit/review comp ed prposal and send to T. Borden |
| 9/18/2019 | Andrea KO | 0:12:00 | Billable | Review revised Adam X. comp ed proposal |
| 9/18/2019 | Seth Packrone | 0:06:00 | Billable | Review Dr. Roberts' edits to I&RS policies |
| 9/18/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: follow up with Dr. Roberts about site visits and comp ed proposal |
| 9/19/2019 | Andrea KO | 0:12:00 | Billable | Discuss settlement next steps with S. Packrone. |
| 9/19/2019 | Andrea KO | 0:06:00 | Billable | Emails with S. Packrone re: upcoming team call. |
| 9/19/2019 | Maia Goodell | 0:12:00 | Billable | update and analysis of comp ed proposal with S.Packrone |
| 9/19/2019 | Seth Packrone | 0:12:00 | Billable | Check in with M. Goodell re: edits to comp ed proposal |
| 9/19/2019 | Seth Packrone | 0:12:00 | Billable | Give AKO instructions re: comp ed proposals for individuals and policies to edit |
| 9/19/2019 | Seth Packrone | 0:06:00 | Billable | Update team re: client visits and settlement discussions this week |
| 9/19/2019 | Seth Packrone | 0:12:00 | Billable | Edit/finalize comp ed proposal |
| 9/19/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and A. Pollioni re: comp ed proposal |
| 9/19/2019 | Seth Packrone | 0:18:00 | Billable | Tc with education attorney re: structure of systemic comp ed awards |
| 9/19/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Goodell re: structure of classwide comp ed proposal |
| 9/19/2019 | Seth Packrone | 0:12:00 | Billable | Draft email to Defendants and prep comp ed proposal to send |
| 9/19/2019 | Seth Packrone | 0:06:00 | Billable | Follow up on emails with Defendants and Dr. Roberts re: editing policies |
| 9/19/2019 | Seth Packrone | 0:06:00 | Billable | Give AKO instructions re: policies to edit and follow up with T. Borden re; client's diploma status |
| 9/19/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: sending Roberts the draft consent order |
| 9/19/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden and DOE counsel re: sending consent order to Dr. Roberts |
| 9/19/2019 | Seth Packrone | 0:12:00 | Billable | Send email and consent order to Dr. Roberts |
| 9/19/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with opposing counsel re: email to send with draft monitoring proposal to Dr. Roberts |
| 9/20/2019 | Seth Packrone | 0:06:00 | Billable | Send draft Dr. Roberts' agreement to team and Dr. Roberts |
| 9/23/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: follow up from Dr. Roberts |
| 9/24/2019 | Andrea KO | 0:36:00 | Billable | Review Ohio child find policy. |
| 9/25/2019 | Andrea KO | 0:42:00 | Billable | Review NJDOC child find policy; reformat as Word document: |
| 9/25/2019 | Andrea KO | 1:48:00 | Billable | Revise  NJDOC child find policy |
| 9/25/2019 | Andrea KO | 0:54:00 | Billable | Review additional NJDOC policies |

| 9/25/2019 | Andrea KO | 0:24:00 | Billable | Draft NJDOC transition policy |
| 9/25/2019 | Andrea KO | 0:06:00 | Billable | Review & analyze IDEA transition planning guide |
| 9/26/2019 | Andrea KO | 1:00:00 | Billable | Research and anlayze local education costs for named plaintiffs. |
| 9/27/2019 | Andrea KO | 1:06:00 | Billable | Further research and calculations re: local education costs and compensatory education for named plaintiffs. |
| 10/1/2019 | Andrea KO | 0:54:00 | Billable | Review other jurisdictions' child find policies. |
| 10/1/2019 | Andrea KO | 1:18:00 | Billable | Revise DOC's child find policy. |
| 10/1/2019 | Andrea KO | 0:06:00 | Billable | Discuss draft policies with S. Packrone. |
| 10/1/2019 | Andrea KO | 0:06:00 | Billable | Strategy session with S. Packrone re: compensatory education proposals. |
| 10/1/2019 | Seth Packrone | 0:12:00 | Billable | Review/edit comp ed proposal from AKO |
| 10/1/2019 | Seth Packrone | 0:06:00 | Billable | Review Dr. Roberts' comments on policies and correspond with team re: same |
| 10/1/2019 | Seth Packrone | 0:06:00 | Billable | Tc with AKO re: comp ed proposal changes |
| 10/1/2019 | Seth Packrone | 0:06:00 | Billable | Tc with AKO re: revising DOC policies |
| 10/2/2019 | Andrea KO | 1:12:00 | Billable | Revise first half of child find policy. |
| 10/2/2019 | Andrea KO | 1:06:00 | Billable | Revise second half of child find policy. |
| 10/2/2019 | Andrea KO | 1:00:00 | Billable | Revise transition services policy. |
| 10/2/2019 | Andrea KO | 0:06:00 | Billable | TC with S. Packrone re: NJDOC transition services policy. |
| 10/2/2019 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel re: next steps. |
| 10/2/2019 | Seth Packrone | 0:12:00 | Billable | Tc with client re: update on case |
| 10/2/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden and team re: next steps for case and follow up on plan for settlement conference |
| 10/2/2019 | Seth Packrone | 0:12:00 | Billable | Review/edit chlid find policy based on AKO's edits and send back to her |
| 10/2/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with AKO re: edit to policy |
| 10/2/2019 | Seth Packrone | 0:06:00 | Billable | Tc with AKO re: edits to transition policy |
| 10/2/2019 | Seth Packrone | 0:12:00 | Billable | Revise comp ed proposal for individuals and correspond with M> Goodell re: same |
| 10/3/2019 | Andrea KO | 0:24:00 | Billable | Strategy session with S. Packrone re: NJDOC policies. |
| 10/3/2019 | Andrea KO | 0:18:00 | Billable | Further revisions to child find policy following discussions with S. Packrone. |
| 10/3/2019 | Andrea KO | 0:18:00 | Billable | Draft email to co-counsel re: child find policy revisions and compensatory education proposals. |
| 10/3/2019 | Andrea KO | 0:24:00 | Billable | Review DOE response to external monitoring role. |
| 10/3/2019 | Andrea KO | 0:06:00 | Billable | Review DOE response to settlement agreement draft. |
| 10/3/2019 | Andrea KO | 0:06:00 | Billable | Tc with client re: update on case |
| 10/3/2019 | Seth Packrone | 0:06:00 | Billable | Get feedback from M. Goodell re: comp ed proposals and transition child find policies |
| 10/3/2019 | Seth Packrone | 0:24:00 | Billable | Work session with AKO re: child find and transition policies |
| 10/3/2019 | Seth Packrone | 0:06:00 | Billable | Review short memo to team re: update on child find/transition policies and comp ed |
| 10/3/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps in settlement negotiations |
| 10/4/2019 | Andrea KO | 0:24:00 | Billable | Draft and review emails with co-counsel re: compensatory education and child find. |
| 10/7/2019 | Andrea KO | 0:06:00 | Billable | Coordinate next steps with S. Packrone. |
| 10/7/2019 | Andrea KO | 0:12:00 | Billable | Finish revising transition plan policy. |
| 10/7/2019 | Seth Packrone | 0:06:00 | Billable | Review correspondence with team re: documents from Defendants and next steps for settlement negotiations |
| 10/7/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps and timelines for settlement negotiations |
| 10/7/2019 | Seth Packrone | 0:18:00 | Billable | Review DOC's settlement response from 10.3 and DOE's settlemetn response |

| 10/7/2019 | Seth Packrone | 0:06:00 | Billable | Strategy session with AKO re: plan for tomorrow's call with expert and Thursday's settlement conference |
|---|---|---|---|---|
| 10/7/2019 | Seth Packrone | 0:06:00 | Billable | revise suggested comments to transition policy |
| 10/8/2019 | Andrea KO | 0:06:00 | Billable | Review agenda in advance of Dr. Roberts call. |
| 10/8/2019 | Andrea KO | 0:06:00 | Billable | Review DOC's edits to settlement agreement. |
| 10/8/2019 | Andrea KO | 0:24:00 | Billable | TC with Dr. Roberts. |
| 10/8/2019 | Andrea KO | 1:12:00 | Billable | Follow-up call with co-counsel. |
| 10/8/2019 | Maia Goodell | 0:06:00 | Billable | planning for call with co-counsel re settlement |
| 10/8/2019 | Maia Goodell | 1:00:00 | Billable | call with co-counsel re settlement, outstanding proposals |
| 10/8/2019 | Seth Packrone | 0:12:00 | Billable | Draft agendas/plans for today's calls with Dr. Roberts and internal team call about settlement conference |
| 10/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Goodell and T. Borden re: plan for today's calls |
| 10/8/2019 | Seth Packrone | 0:24:00 | Billable | Tc with AKO, T. Borden, A. Pollioni, and J. LoCicero with External Monitor and Defendants re: follow up after initial site visits |
| 10/8/2019 | Seth Packrone | 1:12:00 | Billable | Tc with M. Goodell, AKO, T. Borden, J. LoCicero, B. Silverman, and A. Pollioni re: plan for Thursday's settlement conference |
| 10/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: agenda for Thursday |
| 10/8/2019 | Seth Packrone | 0:06:00 | Billable | Review DOC response and compare to our most recent settlement demand |
| 10/8/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and draft email to Defendants re: Thursday's settlement conference |
| 10/8/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with AKO and T. Borden re: surrogate parent issue in CF policy |
| 10/9/2019 | Andrea KO | 1:06:00 | Billable | Discuss child find policy revisions with S. Packrone. |
| 10/9/2019 | Andrea KO | 0:06:00 | Billable | Revise child find policy per discussion with S. Packrone. |
| 10/9/2019 | Maia Goodell | 0:12:00 | Billable | strategy session with S.Packrone re upcoming settlement meeting |
| 10/9/2019 | Seth Packrone | 0:06:00 | Billable | Send agenda to Defendants and follow up with co-counsel re: transition and child find policies |
| 10/9/2019 | Seth Packrone | 0:12:00 | Billable | Prep for 10/10 settlement conference with Defendants |
| 10/9/2019 | Seth Packrone | 0:12:00 | Billable | Tc with A. Pollioni re: changes to child find policy |
| 10/9/2019 | Seth Packrone | 0:06:00 | Billable | Edit TS and CF policies and send to AKO to finalize |
| 10/9/2019 | Seth Packrone | 0:06:00 | Billable | Tc with AKO re: finalizing Transition services and CF policies |
| 10/9/2019 | Seth Packrone | 0:06:00 | Billable | Review DOE response to monitoring role proposal |
| 10/9/2019 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Goodell re: response to latest monitoring proposal from Defendants |
| 10/9/2019 | Seth Packrone | 0:12:00 | Billable | Tc with aKO re: edits to Child Find and Transition policy and finalize and send to Defendants |
| 10/9/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: positions on monitoring psopeal |
| 10/10/2019 | Seth Packrone | 1:24:00 | Billable | Travel to and from settlement conference at DNJ (total was 2.8, bill half) |
| 10/10/2019 | Seth Packrone | 0:12:00 | Billable | Strategy sesion with team re; plan for settlement conference |
| 10/10/2019 | Seth Packrone | 3:42:00 | Billable | Settlement conference with J. LoCicero, T. Borden, AKO, and A. Pollioni and Defendants |
| 10/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with external monitor |
| 10/11/2019 | Seth Packrone | 0:06:00 | Billable | Check in with T. Atkinson re: child find policy for DOC |
| 10/11/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: plan for follow up with Defendants about PLRA, comp ed, etc. |
| 10/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with A. Pollioni re: comp ed proposal to send to Defendants |
| 10/15/2019 | Seth Packrone | 0:12:00 | Billable | Revise access to information proposal and follow up with AKO re: same |
| 10/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden and defense counsel re: high school diploma for client |
| 10/16/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: status of tomorrow's call and next steps for negotiations |
| 10/17/2019 | Andrea KO | 0:06:00 | Billable | TC with S. Packrone re: incentive awards. |

| | | | | |
|---|---|---|---|---|
| 10/21/2019 | Seth Packrone | 0:18:00 | Billable | Draft follow up responses for DOC re: access to information and comp ed and send to team |
| 10/21/2019 | Seth Packrone | 0:12:00 | Billable | Strategy session with M. Goodell re: access to information proposal for Defendants |
| 10/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with DOC re; agenda for call with Dr. Roberts |
| 10/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: access to information proposal |
| 10/22/2019 | Andrea KO | 0:06:00 | Billable | Discuss compensatory education proposal with S. Packrone. |
| 10/22/2019 | Andrea KO | 0:12:00 | Billable | Review emails with co-counsel re: comp. ed. Proposal. |
| 10/22/2019 | Seth Packrone | 0:06:00 | Billable | Strategy session with AKO re: next stepsf or responses to Defendants |
| 10/22/2019 | Seth Packrone | 0:12:00 | Billable | Prep proposals for Defendants and send to team |
| 10/22/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re; draft agenda/email to send to Dr. Roberts |
| 10/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: email to Dr. Roberts and follow up with Defendants re: same |
| 10/23/2019 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel re: proposals to send to Defendants. |
| 10/23/2019 | Andrea KO | 0:36:00 | Billable | Conference call with Dr. Roberts. |
| 10/23/2019 | Seth Packrone | 0:06:00 | Billable | Check in with team re: proposals to send Defendants |
| 10/23/2019 | Seth Packrone | 0:12:00 | Billable | Finalize proposals for Defendants re: comp ed, access to information, etc. |
| 10/23/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: finalizing settlement proposals for Defendants |
| 10/23/2019 | Seth Packrone | 0:24:00 | Billable | Tc with external monitor and Defendants and T. Borden, AKO, and A. Pollioni re; substantial compliance for DOC |
| 10/23/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: response to Defendants |
| 10/23/2019 | Seth Packrone | 0:06:00 | Billable | Prep proposals and send to Defendants |
| 10/28/2019 | Andrea KO | 0:06:00 | Billable | Discuss response to letter from DOC with responsive positions with S. Packrone. |
| 10/28/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps in settlement negotiations |
| 10/28/2019 | Seth Packrone | 0:06:00 | Billable | Check in with M. Goodell re: Defendants' latest settlement response |
| 10/28/2019 | Seth Packrone | 0:18:00 | Billable | Review/analyze DOC's latest settlement response |
| 10/28/2019 | Seth Packrone | 0:06:00 | Billable | Give AKO instructions re: fees research |
| 10/28/2019 | Seth Packrone | 0:12:00 | Billable | Draft our positions on Ds' latest settlement proposal |
| 10/29/2019 | Seth Packrone | 0:06:00 | Billable | Review Ds' edits for document to send to Dr. Roberts |
| 10/29/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; plan for agenda for Thursday's settlement conference |
| 10/29/2019 | Seth Packrone | 0:24:00 | Billable | Review DOC's letter and draft notes for team for settlement conference |
| 10/30/2019 | Maia Goodell | 0:36:00 | Billable | analysis of defendant settlement responses and plan for in-court settlement meeting with S.Packrone |
| 10/30/2019 | Seth Packrone | 0:36:00 | Billable | Get instruction from M. Goodell re: positions for tomorrow's settlement conference |
| 10/30/2019 | Seth Packrone | 0:06:00 | Billable | Prep for tomorrow's settlement conference by reviewing latest proposals from Defendants |
| 10/30/2019 | Seth Packrone | 0:18:00 | Billable | Draft talking points for tomorrow's settlement conference and correspond with T. Broden re: same |
| 10/31/2019 | Andrea KO | 0:54:00 | Billable | Travel from NYC to Trenton for settlement conference (1.8 total, bill half) |
| 10/31/2019 | Andrea KO | 4:00:00 | Billable | Attend settlement conference. |
| 10/31/2019 | Andrea KO | 1:00:00 | Billable | Travel from Trenton to NYC for settlement conference (2.0 total, bill half) |
| 10/31/2019 | Seth Packrone | 1:30:00 | Billable | Travel to and from District Court in Trenton for settlement conference (total was 3 hours) |
| 10/31/2019 | Seth Packrone | 4:00:00 | Billable | Attend settlement conference with Defendants with AKO, A. Pollioni, and T. Borden |
| 10/31/2019 | Seth Packrone | 0:06:00 | Billable | Corresond with T. Borden re: next meeting with joint expert and follow up on conferences |
| 11/1/2019 | Andrea KO | 1:42:00 | Billable | Review detailed notes from last settlement conference and draft email to all parties listing all action items and other next steps. |
| 11/1/2019 | Maia Goodell | 0:24:00 | Billable | update on settlement status following conference with S.Packrone; plan next steps |

| | | | |
|---|---|---|---|
| 11/1/2019 Seth Packrone | 0:12:00 | Billable | Update M. Caiola re: result of settlement conference yesterday |
| 11/1/2019 Seth Packrone | 0:24:00 | Billable | Update M. Goodell re: result of settlement conference and next steps |
| 11/1/2019 Seth Packrone | 0:12:00 | Billable | Review update email for DOC and list of outstanding items |
| 11/4/2019 Andrea KO | 1:00:00 | Billable | Work session with S. Packrone and T. Borden re: work session on settlement agreement. |
| 11/4/2019 Andrea KO | 0:48:00 | Billable | Work session with S. Packrone and T. Borden re: work session on monitoring proposal. |
| 11/4/2019 Seth Packrone | 0:06:00 | Billable | Draft next steps for litigation/settlement negotiations |
| 11/4/2019 Seth Packrone | 1:00:00 | Billable | Work session with AKO and T. Borden re: revising settlement agreement |
| 11/4/2019 Seth Packrone | 0:48:00 | Billable | Work session with AKO and T. Borden re: revising joint monitoring proposal |
| 11/4/2019 Seth Packrone | 0:06:00 | Billable | Correspond with co-counsel re: drafting notice for settlement agreement |
| 11/5/2019 Andrea KO | 0:18:00 | Billable | Discuss next steps with M. Caiola and M. Weaver. |
| 11/5/2019 Seth Packrone | 0:12:00 | Billable | Review Dr. Roberts' draft rubric and follow up with team re: same |
| 11/5/2019 Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: settlement draft sent to Defendants and review same |
| 11/5/2019 Seth Packrone | 0:24:00 | Billable | Review external monitoring role document, draft notes for call tomorrow, and send to team |
| 11/6/2019 Andrea KO | 0:24:00 | Billable | TC with T. Borden and S. Packrone re: preparing for settlement negotiations call. |
| 11/6/2019 Andrea KO | 0:48:00 | Billable | Settlement negotiations call. |
| 11/6/2019 Michelle Caiola | 0:06:00 | Billable | review update to counsel re staffing |
| 11/6/2019 Michelle Caiola | 0:12:00 | Billable | fees issue with SP, provide drafts of chart from another case |
| 11/6/2019 Seth Packrone | 0:06:00 | Billable | Prep for tc with Defense counsel re: external monitoring proposal |
| 11/6/2019 Seth Packrone | 0:18:00 | Billable | Tc with T. Borden and AKO re: plan for call with Defendants about external monitoring proposal |
| 11/6/2019 Seth Packrone | 0:48:00 | Billable | Tc with T. Borden, AKO, A. Pollioni, and R. Gorkin with Defense counsel re: next steps for external monitoring proposal |
| 11/6/2019 Seth Packrone | 1:00:00 | Billable | Work session with T. Borden re: revising external monitoring proposal based on call with Defendants |
| 11/6/2019 Seth Packrone | 0:06:00 | Billable | Review emails with Defendants re: next steps for working with external monitor |
| 11/6/2019 Seth Packrone | 0:36:00 | Billable | Revise external monitor proposal based on call with T. Borden |
| 11/6/2019 Seth Packrone | 0:06:00 | Billable | Send external monitoring proposal to T. Borden with notes for next steps |
| 11/7/2019 Andrea KO | 0:06:00 | Billable | Check in with S. Packrone re: fee record review. |
| 11/7/2019 Andrea KO | 0:30:00 | Billable | TC with co-counsel re: onboarding R. Gorckin. |
| 11/7/2019 Seth Packrone | 0:30:00 | Billable | Tc with team re: next steps for case and AKO |
| 11/7/2019 Seth Packrone | 0:06:00 | Billable | Correspond with Defendants re: distribution lists |
| 11/8/2019 Michelle Caiola | 0:12:00 | Billable | run down with SP re fee review, next steps |
| 11/8/2019 Seth Packrone | 0:06:00 | Billable | Correspond with team re: Dr. Roberts' rubrics for evaluting DOC compliance |
| 11/8/2019 Seth Packrone | 1:18:00 | Billable | Review next 40 pp of fee records |
| 11/8/2019 Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of settlement negotiations and next steps |
| 11/12/2019 Seth Packrone | 0:12:00 | Billable | Review T. Borden edits to monitoring proposal and correspond with her re: same |
| 11/12/2019 Seth Packrone | 2:00:00 | Billable | Work session with T. Borden re: revisions to external monitor proposal |
| 11/12/2019 Seth Packrone | 0:12:00 | Billable | Review Dr. Roberts' draft rubrics and follow up with T. Borden re: same |
| 11/12/2019 Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: rubrics |
| 11/14/2019 Andrea KO | 0:06:00 | Billable | Discuss BOE next steps with S. Packrone. |
| 11/14/2019 Andrea KO | 0:12:00 | Billable | Receive update from S. Packrone re: DOE's monitoring tool. |
| 11/14/2019 Andrea KO | 0:06:00 | Billable | Emails with T. Borden and S. Packrone re: DOE's monitoring tool. |

| | | | | |
|---|---|---|---|---|
| 11/14/2019 | Andrea KO | 0:06:00 | Billable | Email to T. Borden re: notes from last settlement conference. |
| 11/14/2019 | Andrea KO | 0:30:00 | Billable | Team call re: DOE's monitoring tool and next steps (S. Packrone, T. Borden, W. Silverman, and R. Gorckin). |
| 11/14/2019 | Seth Packrone | 0:12:00 | Billable | Send proposed substantial compliance language to T. Borden with notes re: same |
| 11/14/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: incorporating substantial compliance language into settlement |
| 11/14/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: DOE framework |
| 11/14/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden re: reactions to framework |
| 11/14/2019 | Seth Packrone | 0:18:00 | Billable | Check in with AKO re: scope of framework |
| 11/14/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: DOE's frameowrk |
| 11/14/2019 | Seth Packrone | 0:30:00 | Billable | Tc with AKO and co-counsel re: DOE's framework and plan for next week's settlement conference |
| 11/14/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: plan for tomorrow's call with co-counsel |
| 11/14/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: follow up with opposing counsel about framework |
| 11/14/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: call with opposing counsel about framework |
| 11/15/2019 | Andrea KO | 1:06:00 | Billable | Review fee records. |
| 11/15/2019 | Andrea KO | 0:24:00 | Billable | Strategy session with S. Packrone re: DOE monitoring framework and topics for next settlement conference. |
| 11/15/2019 | Andrea KO | 0:54:00 | Billable | Compile and review relevant IDEA regulations re: discipline procedures. |
| 11/15/2019 | Andrea KO | 0:18:00 | Billable | Update from S. Packrone: call with DOE about monitoring framework. |
| 11/15/2019 | Andrea KO | 0:18:00 | Billable | Discuss relevant IDEA regulations and DOE monitoring tool guidelines with S. Packrone. |
| 11/15/2019 | Andrea KO | 0:12:00 | Billable | Review and discuss DOC's revisions to settlement agreement and comp. ed. Proposal with S. Packrone. |
| 11/15/2019 | Michelle Caiola | 0:12:00 | Billable | review of initial monitoring report; follow up with SP re next step |
| 11/15/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with M. Caiola re: next steps for case |
| 11/15/2019 | Seth Packrone | 0:18:00 | Billable | Review DOE submisions and follow up with T. Borden re: same |
| 11/15/2019 | Seth Packrone | 0:24:00 | Billable | Review frameowk from DOE to prep for call with opposing counsel |
| 11/15/2019 | Seth Packrone | 0:24:00 | Billable | Tc with Defendants and T. Borden re: questions about DOE framework |
| 11/15/2019 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: next steps for responding to DOE's framework |
| 11/15/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for next week's settlement conference |
| 11/15/2019 | Seth Packrone | 0:24:00 | Billable | Review DOE framework with AKO and compare to monitoring tool |
| 11/15/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: DOE monitoring tool |
| 11/15/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps in settlement negotiations and timing re: same |
| 11/15/2019 | Seth Packrone | 0:06:00 | Billable | Follow up about monitoring tool with T. Borden |
| 11/15/2019 | Seth Packrone | 0:12:00 | Billable | Review comp ed proposal from Defendants |
| 11/15/2019 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of settlement |
| 11/18/2019 | Michelle Caiola | 0:06:00 | Billable | confer with Sp re next steps |
| 11/18/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with team re: plan for settlement conference on Wednesday |
| 11/18/2019 | Seth Packrone | 0:12:00 | Billable | Prep for settlement conference re: reviewing latest documents from Defendants |
| 11/18/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: plan for settlement conference on Wednesday |
| 11/18/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: Ds' latest responses |
| 11/19/2019 | Andrea KO | 0:18:00 | Billable | Prepare for tomorrow's settlement conference. |
| 11/19/2019 | Seth Packrone | 0:24:00 | Billable | Review documents and most recent DOE proposals to prep for settlement conference |
| 11/19/2019 | Seth Packrone | 0:18:00 | Billable | Review DOC settlement response and DOE monitoring response |

| 11/19/2019 | Seth Packrone | 0:48:00 | Billable | Review/analyze DOE framework and prep questions for tomorrow's settlement conference |
| 11/19/2019 | Seth Packrone | 0:12:00 | Billable | Review/analyze rubrics to prep for settlement conference |
| 11/20/2019 | Andrea KO | 1:00:00 | Billable | Travel from NYC to Trenton for settlement conference (2.0 total, bill half) |
| 11/20/2019 | Andrea KO | 4:00:00 | Billable | Attend settlement conference with DOE and DOC; take detailed notes. |
| 11/20/2019 | Andrea KO | 1:00:00 | Billable | Travel from Trenton to NYC after settlement conference (2.0 total, bill half). |
| 11/20/2019 | Michelle Caiola | 0:06:00 | Billable | update from negotiations from SP |
| 11/20/2019 | Seth Packrone | 1:30:00 | Billable | Travel to and from settlement conference in Trenton, NJ (total was 3, bill half) |
| 11/20/2019 | Seth Packrone | 4:42:00 | Billable | Settlement conference with Defendants in Trenton, NJ |
| 11/20/2019 | Seth Packrone | 0:06:00 | Billable | Send M. Caiola update re: settlement conference |
| 11/20/2019 | Seth Packrone | 0:06:00 | Billable | Draft email to Dr. Roberts on behalf of all parties re: new framework |
| 11/21/2019 | Andrea KO | 0:18:00 | Billable | Strategy session with S. Packrone re: task list email to Defendants. |
| 11/21/2019 | Andrea KO | 0:12:00 | Billable | Edit notes from yesterday's settlement conference and send to S. Packrone and T. Borden. |
| 11/21/2019 | Andrea KO | 1:00:00 | Billable | Draft follow-up email to Defendants re: next steps and task list. |
| 11/21/2019 | Andrea KO | 0:06:00 | Billable | Consult with S. Packrone re: release. |
| 11/21/2019 | Andrea KO | 0:06:00 | Billable | Discuss email re: action items with S. Packrone. |
| 11/21/2019 | Andrea KO | 0:12:00 | Billable | Finalize and send out email to all parties re: action items. |
| 11/21/2019 | Michelle Caiola | 0:06:00 | Billable | review SP release; provide feedback |
| 11/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: update for Dr. Roberts |
| 11/21/2019 | Seth Packrone | 0:12:00 | Billable | Correspond with Defendants re: email update for Dr. Roberts |
| 11/21/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: next steps for settlement revisions |
| 11/21/2019 | Seth Packrone | 0:18:00 | Billable | Strategy session with AKO re: next steps for settlement and goals for items to complete prior to next settlement conference |
| 11/21/2019 | Seth Packrone | 0:06:00 | Billable | Review notes from yesterday's settlement conference to prep for work session with T. Borden |
| 11/21/2019 | Seth Packrone | 0:42:00 | Billable | Work session with T. Borden re: revising settlement agreement and comp ed proposal |
| 11/21/2019 | Seth Packrone | 0:12:00 | Billable | Draft module language for new draft of settlement |
| 11/21/2019 | Seth Packrone | 1:06:00 | Billable | Work session with T. Borden re: revising comp ed proposal and rest of settlement |
| 11/21/2019 | Seth Packrone | 0:36:00 | Billable | Draft release langauge |
| 11/21/2019 | Seth Packrone | 0:12:00 | Billable | Strategy session with T. Atkinson re: release language |
| 11/21/2019 | Seth Packrone | 0:12:00 | Billable | Revise update email to Defendants and follow up with AKO and T. Borden re; same |
| 11/21/2019 | Seth Packrone | 0:24:00 | Billable | Revise settlement draft with new release langauge |
| 11/22/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with Dr. Roberts re: update on DOE framework |
| 11/22/2019 | Seth Packrone | 0:30:00 | Billable | Revise/finalize settlement draft |
| 11/25/2019 | Michelle Caiola | 0:06:00 | Billable | updated chart on compliance from SP |
| 11/25/2019 | Seth Packrone | 0:18:00 | Billable | Revise settlement with langauge re: school year and release |
| 11/25/2019 | Seth Packrone | 0:18:00 | Billable | Review and analyze second version of framework produced by DOE with corrections noted |
| 11/25/2019 | Seth Packrone | 0:06:00 | Billable | Give S. Feldman instructions re: comparing versions of DOE framework |
| 11/26/2019 | Seth Packrone | 0:42:00 | Billable | Revise/edit/comment on DOC monitoring proposal and the rest of T. Borden's comments on settlement |
| 11/26/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; scope of release |
| 11/26/2019 | Seth Packrone | 0:30:00 | Billable | Review/edit draft of settlement agreement to send to Defendants |
| 11/26/2019 | Seth Packrone | 0:48:00 | Billable | Work session with T. Borden re: finalize draft settlement to send to Defendants |

| 11/26/2019 | Seth Packrone | 0:12:00 | Billable | Review settlement agreement to send to Ds and correspond with T. Borden re: reversion language |
| 11/26/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: status of settlement negotiations |
| 11/26/2019 | Seth Packrone | 0:12:00 | Billable | Send CAFA research to T. Borden with notes on strategy moving forward |
| 11/26/2019 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden re: approach with CAFA moving forward |
| 11/27/2019 | Seth Packrone | 0:12:00 | Billable | Review Dr. Roberts comments on framework and follow up with T. Borden re: same |
| 11/27/2019 | Seth Packrone | 0:06:00 | Billable | Draft next steps for settlement negotiations and timelines |
| 12/2/2019 | Andrea KO | 0:18:00 | Billable | Instructions from S. Packrone re: compensatory education application/worksheet. |
| 12/2/2019 | Andrea KO | 1:36:00 | Billable | Draft compensatory education worksheet. |
| 12/2/2019 | Seth Packrone | 0:18:00 | Billable | Give AKO instruction re: drafting comp ed application |
| 12/3/2019 | Andrea KO | 0:18:00 | Billable | Analyze legislation re: mandatory Loop. |
| 12/3/2019 | Andrea KO | 0:18:00 | Billable | Review Dr. Roberts' response to DOE framework. |
| 12/4/2019 | Michelle Caiola | 0:06:00 | Billable | update from Sp |
| 12/4/2019 | Seth Packrone | 0:06:00 | Billable | Check in with S. Feldman re: review of DOE's framework |
| 12/5/2019 | Andrea KO | 1:06:00 | Billable | Revise compensatory education application. |
| 12/5/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re; plan for call with Dr. Roberts |
| 12/5/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: comp ed worksheet |
| 12/6/2019 | Michelle Caiola | 0:06:00 | Billable | update from Sp re next conference |
| 12/9/2019 | Andrea KO | 0:12:00 | Billable | Strategize re: tomorrow's Dr. Roberts call with S. Packrone. |
| 12/9/2019 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: plan for call with external monitor |
| 12/10/2019 | Andrea KO | 0:24:00 | Billable | TC with S. Packrone and T. Borden re: prepping for call with Defendants and external monitor. |
| 12/10/2019 | Andrea KO | 1:24:00 | Billable | TC with Defendants and external monitor re: DOE framework. |
| 12/10/2019 | Andrea KO | 0:12:00 | Billable | Follow-up TC with all counsel re: outstanding action items. |
| 12/10/2019 | Andrea KO | 0:18:00 | Billable | Debrief with S. Packrone and T. Borden and discuss next steps. |
| 12/10/2019 | Seth Packrone | 0:06:00 | Billable | Prep for tc with Dr. Roberts and defense counsel |
| 12/10/2019 | Seth Packrone | 0:24:00 | Billable | Tc with team re: plan for call with Dr. Roberts |
| 12/10/2019 | Seth Packrone | 1:24:00 | Billable | Tc with defense counsel and Dr. Roberts re: next steps for framework and CAP |
| 12/10/2019 | Seth Packrone | 0:12:00 | Billable | Tc with opposing counsel re: status of outstanding items with AKO and T. Borden |
| 12/10/2019 | Seth Packrone | 0:12:00 | Billable | Tc with AKO and T. borden re: plan for weekly call and next week's settlement conference |
| 12/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with client re: update |
| 12/10/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: today's conference |
| 12/11/2019 | Seth Packrone | 0:06:00 | Billable | Correspond with client and co-counsel re: upcoming call |
| 12/12/2019 | Andrea KO | 0:06:00 | Billable | Review DOE's comments on external monitoring document. |
| 12/12/2019 | Andrea KO | 0:18:00 | Billable | Team call with T. Borden, S. Packrone, R. Gorkin, and B. Silverman. |
| 12/12/2019 | Andrea KO | 0:12:00 | Billable | Follow-up re: monitoring role with T. Borden and S. Packrone. |
| 12/12/2019 | Seth Packrone | 0:30:00 | Billable | Prep for upcoming settlement conference by reviewing DOE response and other most recent settlement documents |
| 12/12/2019 | Seth Packrone | 0:18:00 | Billable | Edit comp ed app sheet from AKO |
| 12/12/2019 | Seth Packrone | 0:18:00 | Billable | Tc with T. Borden, AKO, R. Gorkin, and B. Silverman re: status of settlement and next steps for case |
| 12/12/2019 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden and AKO re: monitor's assessment of DOE vs. DOC and recommendations for corrective action |
| 12/16/2019 | Michelle Caiola | 0:06:00 | Billable | update as to status and next steps |

| 12/16/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps for settlement draft |
|---|---|---|---|---|
| 12/16/2019 | Seth Packrone | 0:48:00 | Billable | Tc with client, Arc of NJ with T. Borden re: update on settlement progress and comp ed lists |
| 12/17/2019 | Andrea KO | 0:48:00 | Billable | Strategy session with S. Packrone and T. Borden re: upcoming settlement conference. |
| 12/17/2019 | Andrea KO | 0:36:00 | Billable | Travel from NYC to Trenton for settlement conference (minus time worked; 1.2 total, bill half) |
| 12/17/2019 | Andrea KO | 3:48:00 | Billable | Attend settlement conference with DOE and DOC. |
| 12/17/2019 | Andrea KO | 0:24:00 | Billable | Follow-up with S. Packrone re: settlement conference. |
| 12/17/2019 | Andrea KO | 0:48:00 | Billable | Travel from Trenton to NYC after settlement conference (minus time worked; 1.6 total, bill half) |
| 12/17/2019 | Seth Packrone | 1:30:00 | Billable | Travel to and from DNJ in Trenton for settlemnet conference (total was 3 hours, bill half) |
| 12/17/2019 | Seth Packrone | 3:48:00 | Billable | Settlemnet conference at DNJ |
| 12/18/2019 | Andrea KO | 0:36:00 | Billable | Review notes from settlement conference and draft follow-up email to all parties re: post-settlement conference action items. |
| 12/18/2019 | Andrea KO | 0:18:00 | Billable | Review S. Packrone's edits to compensatory education worksheet and make further revisions to same. |
| 12/18/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with Ds and monitoring re: January 15 call |
| 12/18/2019 | Seth Packrone | 0:06:00 | Billable | Review/edit follow up email to Ds re: deadlines and next steps |
| 12/19/2019 | Andrea KO | 0:48:00 | Billable | Strategy session with S. Packrone re: action items and compensatory education position/calculations. |
| 12/19/2019 | Andrea KO | 0:18:00 | Billable | Email to all parties re: next steps. |
| 12/19/2019 | Andrea KO | 0:06:00 | Billable | Follow-up with S. Packrone re: comp ed proposal. |
| 12/19/2019 | Seth Packrone | 0:06:00 | Billable | Check in with T. Borden re: edits to follow up list for Ds |
| 12/19/2019 | Seth Packrone | 0:48:00 | Billable | Strategy session with AKO re: next steps for settlement negotiations and scope of comp ed |
| 12/19/2019 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: researching comp ed awards |
| 12/19/2019 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden re: follow up with DOE and scope of comp ed award |
| 12/19/2019 | Seth Packrone | 0:06:00 | Billable | Revise/edit comp ed worksheet |
| 12/19/2019 | Seth Packrone | 0:12:00 | Billable | Send comp ed worksheet to T. Borden with notes for next steps and list of outstanding issues |
| 12/20/2019 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden and AKO re: comp ed structure |
| 12/20/2019 | Seth Packrone | 0:48:00 | Billable | Check in with R. Serbin re: comp. ed structure |
| 12/20/2019 | Seth Packrone | 0:24:00 | Billable | Review blackmon jones comp ed provisions |
| 12/20/2019 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps in settlement negotiations |
| 12/20/2019 | Seth Packrone | 0:12:00 | Billable | Review latest policy drafts from Ds |
| 1/7/2020 | Andrea KO | 0:12:00 | Billable | Review email from S. Packrone re: revisions to DOE monitoring proposal and emails to T. Borden re: same. |
| 1/8/2020 | Andrea KO | 0:12:00 | Billable | Review case materials from D.C. case re: comp ed relief. |
| 1/8/2020 | Andrea KO | 0:30:00 | Billable | Research other cases with class-wide comp ed relief. |
| 1/8/2020 | Andrea KO | 0:18:00 | Billable | TC with T. Borden re: revisions to DOE monitoring proposal and allocation of next steps. |
| 1/8/2020 | Andrea KO | 0:18:00 | Billable | Review DOC's revisions to policies sent 12/20. |
| 1/9/2020 | Andrea KO | 1:36:00 | Billable | Revise DOE monitoring document. |
| 1/10/2020 | Andrea KO | 1:48:00 | Billable | Revise DOE monitoring document. |
| 1/10/2020 | Andrea KO | 0:54:00 | Billable | Work session with S. Packrone re: DOE monitoring document and strategize upcoming settlement conference. |
| 1/10/2020 | Andrea KO | 0:24:00 | Billable | Discuss compensatory education strategy with S. Packrone and M. Caiola. |
| 1/10/2020 | Michelle Caiola | 0:24:00 | Billable | meet with Seth and AKO to discuss terms re comp ed |
| 1/10/2020 | Seth Packrone | 0:12:00 | Billable | Follow up with team re: status of issues for next week's settlement conference |
| 1/10/2020 | Seth Packrone | 0:54:00 | Billable | Work session with AKO re: revising monitoring proposal and plan for comp ed proposal |

| | | | | |
|---|---|---|---|---|
| 1/10/2020 | Seth Packrone | 0:24:00 | Billable | Strategy session with M. Caiola and AKO re: comp ed proposal |
| 1/10/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with client re: status of case |
| 1/13/2020 | Andrea KO | 0:18:00 | Billable | Prep for settlement meeting with S. Packrone. |
| 1/13/2020 | Andrea KO | 0:12:00 | Billable | Check in with S. Packrone re: DOE monitoring proposal. |
| 1/13/2020 | Andrea KO | 0:06:00 | Billable | Emails with T. Borden re: DOE monitoring proposal. |
| 1/13/2020 | Michelle Caiola | 0:06:00 | Billable | scheduling update from SP |
| 1/13/2020 | Seth Packrone | 0:18:00 | Billable | Work session with aKO re: plan for tomorrow's settlement conference |
| 1/13/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Borden re: comp ed worksheet and DOE monitoring document |
| 1/14/2020 | Andrea KO | 0:12:00 | Billable | Finalize DOE monitoring proposal and circulate to all parties. |
| 1/14/2020 | Andrea KO | 0:06:00 | Billable | Review and print child find policy redline for tomorrow. |
| 1/14/2020 | Andrea KO | 1:00:00 | Billable | Team TC re: prep for tomorrow's settlement conference (T. Borden, S. Packrone, and R. Gorkin). |
| 1/14/2020 | Seth Packrone | 0:36:00 | Billable | Review DOC's latest responses to prep for settlement conference |
| 1/14/2020 | Seth Packrone | 0:54:00 | Billable | Team call with R. Gorkin, AKO, and T. Borden re; plan for tomorrow's settlement conference |
| 1/14/2020 | Seth Packrone | 0:06:00 | Billable | Tc with client, J. Oppenheim re: update on case |
| 1/14/2020 | Seth Packrone | 0:12:00 | Billable | Tc with T. Borden re: plan for settlement conference |
| 1/14/2020 | Seth Packrone | 0:06:00 | Billable | Review Defendants' latest settlement proposal |
| 1/15/2020 | Andrea KO | 1:00:00 | Billable | Travel from NYC to Trenton for settlement conference (2 total, bill half) |
| 1/15/2020 | Andrea KO | 4:00:00 | Billable | Attend settlement conference in Trenton. |
| 1/15/2020 | Andrea KO | 1:00:00 | Billable | Travel from Trenton to NYC after settlement conference (2 total, bill half) |
| 1/15/2020 | Seth Packrone | 1:18:00 | Billable | Travel to and from settlement confernece in Trenton (total was 2.6) |
| 1/15/2020 | Seth Packrone | 4:00:00 | Billable | Settlement conference with DOC and DOE with AKO and T. Borden |
| 1/15/2020 | Seth Packrone | 0:06:00 | Billable | Review DOC list of rubric edits to send to Dr. Roberts |
| 1/16/2020 | Andrea KO | 0:30:00 | Billable | TC with S. Packrone and T. Borden re: Plaintiffs' next steps and action items. |
| 1/16/2020 | Andrea KO | 0:00:00 | Billable | Draft action item email to all parties. |
| 1/16/2020 | Andrea KO | 0:06:00 | Billable | Review S. Packrone's edits to action item email and send to co-counsel for review. |
| 1/16/2020 | Andrea KO | 0:18:00 | Billable | Review S. Packrone's and T. Borden's edits to DOC policies and make further revisions. |
| 1/16/2020 | Andrea KO | 0:12:00 | Billable | Review T. Borden's edits to compensatory education worksheet. |
| 1/16/2020 | Andrea KO | 0:12:00 | Billable | Discuss further revisions to compensatory education worksheet with S. Packrone. |
| 1/16/2020 | Andrea KO | 0:36:00 | Billable | Further revisions to compensatory education worksheet. |
| 1/16/2020 | Seth Packrone | 0:24:00 | Billable | Tc with AKO and T. Borden re: next steps in settlement negotiations and edits to settlement proposal |
| 1/16/2020 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: edits to policies |
| 1/16/2020 | Seth Packrone | 0:30:00 | Billable | Edit policies to send to DOC |
| 1/16/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: edits to policies |
| 1/16/2020 | Seth Packrone | 0:06:00 | Billable | Review TB's edits to child find application form |
| 1/16/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with client re: update on case |
| 1/16/2020 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: edits to comp ed application form |
| 1/16/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with AKO and T. Borden re: sending policies to DOC |
| 1/16/2020 | Seth Packrone | 0:06:00 | Billable | Review emails with expert and with co-counsel and defendants |
| 1/17/2020 | Andrea KO | 0:18:00 | Billable | Strategy session with S. Packrone re: ongoing negotiations. |

| | | | | |
|---|---|---|---|---|
| 1/17/2020 | Andrea KO | 0:12:00 | Billable | Run redline for S. Packrone to show edits to comp ed worksheet. |
| 1/17/2020 | Andrea KO | 1:30:00 | Billable | Work session with S. Packrone and T. Borden re: settlement agreement. |
| 1/17/2020 | Seth Packrone | 0:18:00 | Billable | Check in with AKO re: next steps for settlement agreement revisions |
| 1/17/2020 | Seth Packrone | 0:42:00 | Billable | Tc with AKO and T. Borden, Defendants and external monitor, Susan Roberts re: status of CAP and next steps |
| 1/17/2020 | Seth Packrone | 1:36:00 | Billable | Work session with T. Borden and AKO re: revisions to settlement agreemen t |
| 1/17/2020 | Seth Packrone | 0:18:00 | Billable | Tc with T. Zito re: release in case and comp ed system |
| 1/21/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: proposal for class member comp ed awards |
| 1/21/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with team and Court re: call with Court today |
| 1/21/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: scheduling logistics for the call |
| 1/21/2020 | Seth Packrone | 0:06:00 | Billable | Tc with Court re: administrative termination of caes |
| 1/21/2020 | Seth Packrone | 0:06:00 | Billable | Update team re: call with court |
| 1/21/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden and DOE re: informing dr. Roberts about next steps in process |
| 1/21/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: release language for org plaintiffs |
| 1/21/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with T. Zito re: release language and comp ed language |
| 1/22/2020 | Andrea KO | 0:06:00 | Billable | Review emails between DOE and Dr. Roberts re: Period I Verification. |
| 1/22/2020 | Seth Packrone | 0:06:00 | Billable | Review correspondence with Ds re: follow up with expert |
| 1/23/2020 | Andrea KO | 0:06:00 | Billable | Discuss next steps on our task list with S. Packrone. |
| 1/23/2020 | Andrea KO | 0:30:00 | Billable | Team call re: incentive award negotiation strategy and next steps for revising settlement agreement. |
| 1/23/2020 | Andrea KO | 0:06:00 | Billable | Follow-up discussion with S. Packrone re: incentive awards. |
| 1/23/2020 | Andrea KO | 0:06:00 | Billable | TC with T. Borden and S. Packrone re: incentive award negotiation strategy. |
| 1/23/2020 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: next steps for settlement revisions and plan for today's call |
| 1/23/2020 | Seth Packrone | 0:30:00 | Billable | Tc with T. Borden, Proskauer, and AKO re: next steps for settlement response |
| 1/23/2020 | Seth Packrone | 0:06:00 | Billable | Tc with T. Borden and AKO re: incentive award counteroffer |
| 1/23/2020 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with AKO re: next steps for settlement response |
| 1/24/2020 | Andrea KO | 1:00:00 | Billable | TC with S. Packrone and J. Oppenheimer re: update on compensatory education negotiations and consultation re: external vendors. |
| 1/24/2020 | Andrea KO | 0:12:00 | Billable | Discuss final edits to comp ed worksheet with S. Packrone. |
| 1/24/2020 | Andrea KO | 0:06:00 | Billable | Finalize comp ed worksheet and send to co-counsel for final review. |
| 1/24/2020 | Seth Packrone | 1:00:00 | Billable | Tc with AKO and client (Arc of NJ) re: update on settlement status and next steps |
| 1/27/2020 | Andrea KO | 0:06:00 | Billable | Review T. Borden's further edits to compensatory education worksheet. |
| 1/27/2020 | Andrea KO | 0:12:00 | Billable | Discuss edits to comp ed worksheet with S. Packrone. |
| 1/27/2020 | Andrea KO | 0:18:00 | Billable | Email to T. Borden re: response on comp ed worksheet edits. |
| 1/27/2020 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: comp ed worksheet and read emails re: same |
| 1/28/2020 | Seth Packrone | 0:12:00 | Billable | Emails with co-counsel re: settlement agreement and release language. |
| 1/28/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Zito re: release language and comp ed language |
| 1/28/2020 | Seth Packrone | 0:18:00 | Billable | Revise settlement agreement and correspond with T. Borden and AKO re: same |
| 1/28/2020 | Seth Packrone | 0:18:00 | Billable | Review settlement redline and correspond with T. Borden re: same |
| 1/29/2020 | Andrea KO | 1:42:00 | Billable | Review case law re: opt-in vs opt-out classes. |
| 1/29/2020 | Andrea KO | 0:06:00 | Billable | Check in with S. Packrone re: upcoming action items. |
| 1/29/2020 | Andrea KO | 0:30:00 | Billable | Review Contra Costa County notice to class. |

| 1/29/2020 | Seth Packrone | 0:06:00 | Billable | Follow up on latest settlement draft with T. Borden and review what was sent to Ds |
|-----------|---------------|---------|----------|-----------------------------------------------------------------------------------|
| 1/30/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: responding to Ds |
| 1/31/2020 | Andrea KO | 0:12:00 | Billable | Strategy session with S. Packrone re: next steps for negotiation. |
| 1/31/2020 | Andrea KO | 0:18:00 | Billable | Review CAPs from DOE. |
| 1/31/2020 | Seth Packrone | 0:06:00 | Billable | Review correspondence with opposing counsel |
| 1/31/2020 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: plan for drafting notice |
| 1/31/2020 | Seth Packrone | 0:06:00 | Billable | Check in with T. Borden re: status of notice and outreach to opposing counsel |
| 1/31/2020 | Seth Packrone | 0:06:00 | Billable | Check in AKO re: DOE CAPs |
| 2/3/2020 | Andrea KO | 0:30:00 | Billable | Review Period I Monitoring CAPs. |
| 2/3/2020 | Andrea KO | 0:06:00 | Billable | Discuss CAPs with S. Packrone. |
| 2/3/2020 | Andrea KO | 0:12:00 | Billable | Draft notice to class. |
| 2/3/2020 | Andrea KO | 1:00:00 | Billable | Draft notice to class. |
| 2/3/2020 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: plan for Friday's settlement conference and status of DOE CAPs |
| 2/3/2020 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps |
| 2/3/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: plan for settlement confernece |
| 2/3/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with Defendants re: incentive payments and status of policies |
| 2/3/2020 | Seth Packrone | 0:12:00 | Billable | Tc with client, Arc of NJ re: status of provider list |
| 2/4/2020 | Andrea KO | 0:42:00 | Billable | Draft notice to class. |
| 2/4/2020 | Seth Packrone | 0:30:00 | Billable | Review latest round of proposals from Defendants and follow up with co-counsel re: same |
| 2/5/2020 | Andrea KO | 0:12:00 | Billable | Review DOC's revised policies. |
| 2/5/2020 | Andrea KO | 0:30:00 | Billable | Review DOE's revisions to external monitoring proposal and certification. |
| 2/5/2020 | Andrea KO | 0:12:00 | Billable | Review DOE's draft timeline for monitoring periods. |
| 2/5/2020 | Andrea KO | 0:18:00 | Billable | Emails from S. Packrone re: responses to Defendants' recent revisions. |
| 2/5/2020 | Seth Packrone | 0:24:00 | Billable | Prep for settlement conference |
| 2/5/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: prep for settlement conference |
| 2/5/2020 | Seth Packrone | 0:24:00 | Billable | Review and take notes on CAPs |
| 2/6/2020 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel re: agenda for tomorrow. |
| 2/6/2020 | Andrea KO | 0:06:00 | Billable | Compile documents to prep for settlement conference tomorrow. |
| 2/6/2020 | Andrea KO | 0:54:00 | Billable | Finish reviewing CAPs. |
| 2/6/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for settlement conference |
| 2/6/2020 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: follow up on DOE's CAPs |
| 2/6/2020 | Seth Packrone | 0:06:00 | Billable | Check in with T. Atkinson re: status of case |
| 2/6/2020 | Seth Packrone | 0:06:00 | Billable | Draft agenda for tomorrow's settlemetn conference |
| 2/6/2020 | Seth Packrone | 0:06:00 | Billable | Prep for settlement conference |
| 2/6/2020 | Seth Packrone | 0:12:00 | Billable | Check in with AKO re: plan for Friday's settlement conference |
| 2/6/2020 | Seth Packrone | 1:00:00 | Billable | Review CAPs to prep for tomorrow's settlement conference |
| 2/7/2020 | Andrea KO | 1:00:00 | Billable | Travel from NYC to Trenton for settlement conference (2.0 total, bill half) |
| 2/7/2020 | Andrea KO | 3:48:00 | Billable | Attended settlement conference in Trenton |
| 2/7/2020 | Andrea KO | 1:00:00 | Billable | Travel from Trenton to NYC after settlement conference (2.0 total, bill half) |

| Date | Name | Time | Status | Description |
|---|---|---|---|---|
| 2/7/2020 | Seth Packrone | 1:24:00 | Billable | Travel to and from Trenton for Adam X. Settlement conference (total was 2.8, bill half) |
| 2/7/2020 | Seth Packrone | 3:48:00 | Billable | Settlement conference with Defendants and AKO |
| 2/9/2020 | Seth Packrone | 0:06:00 | Billable | Tc with M. Caiola re: status of complaint |
| 2/10/2020 | Michelle Caiola | 0:06:00 | Billable | updates from SP re progess on negotiation and monetary relief for names P's |
| 2/11/2020 | Andrea KO | 1:18:00 | Billable | Draft action item email to follow up on settlement conference. |
| 2/11/2020 | Andrea KO | 0:42:00 | Billable | Draft notice to class. |
| 2/11/2020 | Andrea KO | 0:06:00 | Billable | Discuss class definition with S. Packrone. |
| 2/11/2020 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: task list to send to Defendants |
| 2/11/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with AKO re: revising task list and response to Defendants |
| 2/11/2020 | Seth Packrone | 0:24:00 | Billable | Draft revised class definition and follow up with AKO and T. Borden re: same |
| 2/11/2020 | Seth Packrone | 0:12:00 | Billable | Follow up with T. Borden re: draft of class definition |
| 2/12/2020 | Andrea KO | 0:06:00 | Billable | TC with S. Packrone re: site visits. |
| 2/12/2020 | Andrea KO | 1:06:00 | Billable | Draft notice to class. |
| 2/12/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden and Defendants re: class cert defintion |
| 2/13/2020 | Andrea KO | 0:06:00 | Billable | TC with M. Caiola re: update and next steps. |
| 2/13/2020 | Michelle Caiola | 0:06:00 | Billable | next steps re prison visits with AKO |
| 2/13/2020 | Seth Packrone | 0:18:00 | Billable | Correspond with T. Borden and Defendants re: issues and client visits |
| 2/13/2020 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: next steps |
| 2/13/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with T. Borden re: client visits |
| 2/14/2020 | Andrea KO | 0:12:00 | Billable | Emails with co-counsel re: setting up upcoming prison visits. |
| 2/14/2020 | Andrea KO | 0:06:00 | Billable | Check in with S. Packrone re: notice and child find. |
| 2/14/2020 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel re: child find policy. |
| 2/14/2020 | Andrea KO | 0:12:00 | Billable | Review memo from client re: vendor list. |
| 2/14/2020 | Andrea KO | 0:12:00 | Billable | Draft letter to client re: adding me to attorney list. |
| 2/14/2020 | Andrea KO | 0:30:00 | Billable | Research applicability of CAFA to federal question cases. |
| 2/14/2020 | Seth Packrone | 0:06:00 | Billable | Check in with team re: visits |
| 2/18/2020 | Andrea KO | 0:06:00 | Billable | Strategy session with S. Packrone re: compensatory education worksheet. |
| 2/18/2020 | Andrea KO | 0:24:00 | Billable | TC with S. Packrone and T. Borden re: compensatory education worksheet. |
| 2/18/2020 | Andrea KO | 0:06:00 | Billable | Follow-up TC with S. Packrone re: next steps. |
| 2/18/2020 | Seth Packrone | 0:06:00 | Billable | Case planning for next steps in settlement negotiations |
| 2/18/2020 | Seth Packrone | 0:06:00 | Billable | Correpsond with T. Borden re: next steps for comp ed form |
| 2/18/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with AKO re: comp ed worksheet |
| 2/18/2020 | Seth Packrone | 0:18:00 | Billable | Tc with AKO and T. Borden re: comp ed worksheet |
| 2/19/2020 | Andrea KO | 0:06:00 | Billable | Review email from M. Vomacka re: DVR list. |
| 2/19/2020 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel re: coordinate child support lien searches. |
| 2/19/2020 | Andrea KO | 0:06:00 | Billable | Review co-counsel's edits to compensatory education worksheet. |
| 2/19/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with AKO re: comp ed draft |
| 2/20/2020 | Andrea KO | 0:12:00 | Billable | Review vendor list memo from client. |
| 2/20/2020 | Andrea KO | 0:06:00 | Billable | Emails with opposing counsel re: delay of action items. |

| | | | |
|---|---|---|---|
| 2/20/2020 | Andrea KO | 0:18:00 | Billable | Review S. Packrone's edits to notice to class members. |
| 2/20/2020 | Andrea KO | 1:00:00 | Billable | Strategy session with S. Packrone re: comp ed worksheet, notice, case files, and next steps. |
| 2/20/2020 | Andrea KO | 0:12:00 | Billable | TC with S. Packrone and J. Oppenheimer re: update. |
| 2/20/2020 | Andrea KO | 0:18:00 | Billable | Team call re: settlement updates and strategy. |
| 2/20/2020 | Andrea KO | 0:18:00 | Billable | Finalize comp ed worksheet and send to co-counsel. |
| 2/20/2020 | Andrea KO | 0:12:00 | Billable | Review DOC's email re: class definition edits and discuss same with S. Packrone. |
| 2/20/2020 | Seth Packrone | 0:24:00 | Billable | Review/revise notice from AKO and send back comments to AKO |
| 2/20/2020 | Seth Packrone | 0:06:00 | Billable | Review emails with co-counsel |
| 2/20/2020 | Seth Packrone | 0:06:00 | Billable | Prep materials for AKO's review |
| 2/20/2020 | Seth Packrone | 0:48:00 | Billable | Work session with AKO re: outstanding items for settlement |
| 2/20/2020 | Seth Packrone | 0:12:00 | Billable | Tc with AKO and client, Arc of NJ re: update on settlement status |
| 2/20/2020 | Seth Packrone | 0:18:00 | Billable | Tc with team re: next steps for settlement negotiations |
| 2/20/2020 | Seth Packrone | 0:06:00 | Billable | Follow up strategy session with aKO re: next steps for case |
| 2/20/2020 | Seth Packrone | 0:12:00 | Billable | Correspond with T. Borden re: class definition issues and follow up with AKO re: same |
| 2/21/2020 | Andrea KO | 0:18:00 | Billable | Begin drafting pro hac vice motion and instructions to S. Feldman re: same. |
| 2/21/2020 | Andrea KO | 0:06:00 | Billable | Discuss comp ed worksheet with S. Packrone. |
| 2/21/2020 | Andrea KO | 0:06:00 | Billable | TC with T. Borden re: final edits to comp ed worksheet. |
| 2/21/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: next steps |
| 2/21/2020 | Seth Packrone | 0:06:00 | Billable | Review emails with team |
| 2/21/2020 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: plan for next week |
| 2/24/2020 | Andrea KO | 0:06:00 | Billable | Emails with S. Packrone and T. Borden re: call with client. |
| 2/24/2020 | Andrea KO | 0:06:00 | Billable | Emails with opposing counsel re: revisions to class definition. |
| 2/24/2020 | Andrea KO | 0:12:00 | Billable | Attempt to call client; await prison administration's response with T. Borden and S. Packrone. |
| 2/24/2020 | Andrea KO | 0:24:00 | Billable | TC with T. Borden, S. Packrone, and client re: update to case, settlement offers, staffing changes. |
| 2/24/2020 | Andrea KO | 0:24:00 | Billable | TC with DOC and DOE re: class definition and other updates prior to settlement conference. |
| 2/24/2020 | Andrea KO | 0:06:00 | Billable | Emails with T. Borden and S. Packrone re: upcoming client meetings. |
| 2/24/2020 | Andrea KO | 0:24:00 | Billable | Revise notice to class members. |
| 2/24/2020 | Seth Packrone | 0:06:00 | Billable | Correspond with team re: plan for call |
| 2/24/2020 | Seth Packrone | 0:36:00 | Billable | Tc with client, AKO, and T. Borden re: update |
| 2/24/2020 | Seth Packrone | 0:24:00 | Billable | Tc with Defendants re: plan for class definition |
| 2/25/2020 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel re: DOC's settlement agreement revisions. |
| 2/25/2020 | Andrea KO | 0:18:00 | Billable | Check in with S. Packrone re: upcoming client visits and transitioning client contact. |
| 2/25/2020 | Andrea KO | 0:12:00 | Billable | Emails from DOC re: class definition. |
| 2/25/2020 | Seth Packrone | 0:06:00 | Billable | Follow up with team re: plan for tomorrow |
| 2/25/2020 | Seth Packrone | 0:06:00 | Billable | Prep for tomorrow's settlement conference |
| 2/25/2020 | Seth Packrone | 0:06:00 | Billable | Check in with AKO re: status of settlement draft |
| 2/26/2020 | Andrea KO | 1:00:00 | Billable | Travel from NYC to DOC facility to meet with client (total was 2.0, bill half). |
| 2/26/2020 | Andrea KO | 1:18:00 | Billable | Meet with client at DOC facility (includes time spent waiting for DOC officers to bring client to meeting room). |
| 2/26/2020 | Andrea KO | 0:06:00 | Billable | Travel from DOC facility to court for settlement conference. |

| 2/26/2020 | Andrea KO | 3:30:00 | Billable | Attend settlement conference (total was .2, bill half). |
|---|---|---|---|---|
| 2/26/2020 | Andrea KO | 0:36:00 | Billable | Travel from settlement conference to DOC facility to meet with client (total was 1.2, bill half). |
| 2/26/2020 | Andrea KO | 0:54:00 | Billable | Meet with client at DOC facility. |
| 2/26/2020 | Andrea KO | 1:06:00 | Billable | Travel from DOC facility to NYC after client visit (total was 2.2, bill half). |
| 2/26/2020 | Seth Packrone | 1:54:00 | Billable | Travel to visit clients (at two DOC facilities), court for settlement conference, and back home (total was 3.9, bill half) |
| 2/26/2020 | Seth Packrone | 3:30:00 | Billable | Settlement conference with AKO, T. Borden, and Defendants |
| 2/26/2020 | Seth Packrone | 1:18:00 | Billable | Meet with client at prison and update him on case with AKO and T. Borden |
| 2/26/2020 | Seth Packrone | 0:54:00 | Billable | Meet with second client at prison |
| 2/26/2020 | Seth Packrone | 0:06:00 | Billable | Update M. Caiola re: status of case |
| 2/27/2020 | Andrea KO | 0:30:00 | Billable | Instructions to S. Feldman re: PHV motion documents and review drafts of same. |
| 2/27/2020 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel and Dr. Roberts re: scheduling upcoming call. |
| 2/27/2020 | Andrea KO | 1:00:00 | Billable | Team meeting with S. Packrone and R. Rodgers re: transition. |
| 2/27/2020 | Seth Packrone | 1:00:00 | Billable | Strategy session with R. Rodgers and AKO re: next steps for case |
| 2/27/2020 | Seth Packrone | 0:30:00 | Billable | Expand exit memo |
| 2/28/2020 | Andrea KO | 0:06:00 | Billable | Review S. Packrone's exit memo re: transitioning case. |
| 2/28/2020 | Andrea KO | 0:18:00 | Billable | Review email from M. Vomacka re: lien searches; discuss same with S. Packrone, T. Borden, and R. Rodgers. |
| 3/2/2020 | Andrea KO | 0:06:00 | Billable | Instructions to S. Feldman re: CAP spot-check and pro hac vice payment paperwork. |
| 3/2/2020 | Andrea KO | 0:24:00 | Billable | Emails with co-counsel re: task list. |
| 3/2/2020 | Andrea KO | 0:06:00 | Billable | Circulate calendar invite for work session. |
| 3/3/2020 | Andrea KO | 0:30:00 | Billable | Analyze Third Circuit caselaw and procedures re: preliminary approval. |
| 3/3/2020 | Andrea KO | 0:06:00 | Billable | Review emails from DOC re: liens. |
| 3/3/2020 | Andrea KO | 0:48:00 | Billable | Review motion for preliminary approval exemplars. |
| 3/3/2020 | Andrea KO | 0:06:00 | Billable | TC with T. Borden re: DOC liens. |
| 3/3/2020 | Andrea KO | 0:12:00 | Billable | Update to R. Rodgers re: attorney fee negotiation strategy, settlement agreement draft, and preliminary approval. |
| 3/4/2020 | Andrea KO | 0:12:00 | Billable | Save lien information to server. |
| 3/4/2020 | Andrea KO | 1:00:00 | Billable | TC/work session with T. Borden re: settlement agreement and motion for preliminary approval. |
| 3/4/2020 | Andrea KO | 0:12:00 | Billable | TC with T. Borden re: public defender liens. |
| 3/5/2020 | Andrea KO | 1:12:00 | Billable | Review updated settlement agreement draft with co-counsel's additional edits. |
| 3/5/2020 | Andrea KO | 0:36:00 | Billable | Review email and revisions from DOC re: rubrics. |
| 3/5/2020 | Andrea KO | 0:12:00 | Billable | Emails with co-counsel re: DOC's revisions to rubrics. |
| 3/5/2020 | Andrea KO | 0:12:00 | Billable | TC with T. Borden re: DOC's revisions to rubrics. |
| 3/6/2020 | Andrea KO | 0:54:00 | Billable | Finalize edits to settlement agreement and send to R. Rodgers for review. |
| 3/9/2020 | Andrea KO | 0:12:00 | Billable | Review email from DOC re: revised policies. |
| 3/9/2020 | Andrea KO | 0:06:00 | Billable | TC with T. Borden re: DOC revised policies. |
| 3/9/2020 | Andrea KO | 0:18:00 | Billable | TC with DOC and T. Borden re: revised policies and rubrics. |
| 3/9/2020 | Andrea KO | 0:12:00 | Billable | Follow-up TC with T. Borden re: revised policies and settlement agreement next steps. |
| 3/9/2020 | Andrea KO | 0:06:00 | Billable | Check in with R. Rodgers re: draft policies, whether to attach as exhibits. |
| 3/9/2020 | Andrea KO | 1:12:00 | Billable | Draft motion for preliminary approval outline. |
| 3/9/2020 | Andrea KO | 0:18:00 | Billable | Review Contra Costa motion for preliminary approval. |

| 3/10/2020 | Andrea KO | 0:06:00 | Billable | Update to M. Caiola re: next steps. |
|---|---|---|---|---|
| 3/10/2020 | Andrea KO | 0:12:00 | Billable | Emails with co-counsel re: revisions to settlement agreement. |
| 3/10/2020 | Michelle Caiola | 0:18:00 | Billable | status update from AKO, plan for next steps |
| 3/11/2020 | Andrea KO | 0:18:00 | Billable | Prep for Adam X. call, review action item task list, etc. |
| 3/11/2020 | Andrea KO | 0:30:00 | Billable | Review DOC policies |
| 3/11/2020 | Andrea KO | 1:24:00 | Billable | Adam X. Telephonic settlement conference |
| 3/11/2020 | Andrea KO | 0:36:00 | Billable | TC with T. Borden re: class definition, MPA |
| 3/11/2020 | Andrea KO | 0:12:00 | Billable | Email to R. Rodgers re: class definition |
| 3/11/2020 | Andrea KO | 0:30:00 | Billable | Revise transition services policy and send email to DOC re: comp ed worksheet and policies for Dr. Roberts. |
| 3/11/2020 | Andrea KO | 0:12:00 | Billable | Review email from DOC re: draft email to Dr. Roberts. |
| 3/11/2020 | Andrea KO | 0:06:00 | Billable | Email to S. Feldman re: pro hac vice payment. |
| 3/11/2020 | Andrea KO | 0:18:00 | Billable | Further emails with co-counsel re: class definition. |
| 3/11/2020 | Andrea KO | 0:24:00 | Billable | TC with T. Borden re: class definition. |
| 3/12/2020 | Andrea KO | 0:06:00 | Billable | Discuss settlement agreement with R. Rodgers. |
| 3/12/2020 | Andrea KO | 0:18:00 | Billable | TC with DOC and DOE re: class definition. |
| 3/12/2020 | Andrea KO | 0:36:00 | Billable | TC with all counsel and Dr. Roberts. |
| 3/12/2020 | Andrea KO | 0:06:00 | Billable | Follow-up TC with R. Rodgers re: compensatory education. |
| 3/12/2020 | Andrea KO | 0:18:00 | Billable | TC with T. Borden re: settlement agreement and motion for preliminary approval. |
| 3/12/2020 | Andrea KO | 0:06:00 | Billable | Emails with co-counsel re: pro hac vice payment. |
| 3/17/2020 | Andrea KO | 0:06:00 | Billable | Emails with T. Borden re: plan for tomorrow's settlement call. |
| 3/18/2020 | Andrea KO | 0:18:00 | Billable | Review email from DOC re: update on settlement positions. |
| 3/18/2020 | Andrea KO | 0:36:00 | Billable | Telephonic settlement call. |
| 3/18/2020 | Andrea KO | 0:06:00 | Billable | Review DOE's draft expert certification. |
| 3/19/2020 | Andrea KO | 0:36:00 | Billable | Review S. Feldman's findings re: CAP discrepancies. |
| 3/23/2020 | Andrea KO | 0:06:00 | Billable | Review news update from DOC re: NJ prison teachers working from home. |
| 3/23/2020 | Andrea KO | 0:06:00 | Billable | Emails with all parties re: attendance at upcoming settlement conference. |
| 3/23/2020 | Andrea KO | 0:06:00 | Billable | Review standing order re: COVID-19. |
| 3/23/2020 | Andrea KO | 0:06:00 | Billable | Update R. Rodgers on settlement status. |
| 3/24/2020 | Andrea KO | 0:06:00 | Billable | Review attorney fee summary. |
| 3/24/2020 | Andrea KO | 0:24:00 | Billable | Email to DOE re: CAP discrepancies. |
| 3/25/2020 | Andrea KO | 0:12:00 | Billable | Review research re: attorney's fees and rates in DNJ. |
| 3/25/2020 | Andrea KO | 0:06:00 | Billable | Update M. Caiola re: status of negotiations, timeline. |
| 3/25/2020 | Andrea KO | 0:12:00 | Billable | TC check-in with T. Borden re: prep for settlement call. |
| 3/25/2020 | Andrea KO | 0:24:00 | Billable | TC with all counsel and Judge Goodman re: update on settlement negotiations. |
| 3/25/2020 | Andrea KO | 0:24:00 | Billable | Follow-up call with DOC and DOE re: scheduling next steps. |
| 3/25/2020 | Andrea KO | 0:06:00 | Billable | Emails with T. Borden re: update to the Court. |
| 3/25/2020 | Michelle Caiola | 0:06:00 | Billable | update from AKO re negotiations |
| 3/26/2020 | Andrea KO | 0:12:00 | Billable | Discuss fee negotiation with R. Rodgers. |
| 3/26/2020 | Andrea KO | 1:06:00 | Billable | Review DOC's revisions to rubrics. |

| 3/27/2020 | Andrea KO | 0:36:00 | Billable | Draft email response to DOC re: rubrics. |
|---|---|---|---|---|
| 3/27/2020 | Andrea KO | 0:12:00 | Billable | Follow-up emails with DOC re: rubrics. |
| 3/30/2020 | Andrea KO | 0:42:00 | Billable | Review co-counsel's revisions to notice and revise accordingly. |
| 3/30/2020 | Andrea KO | 0:12:00 | Billable | Emails with co-counsel re: notice to class. |
| 3/31/2020 | Andrea KO | 0:24:00 | Billable | Outline class certification section of motion for preliminary approval. |
| | | 1886:54:00 | | |